# UNITED STATES DISTRICT COURT

### District of Nevada

| | |
|---|---|
| UNITED STATES OF AMERICA | ) **AMENDED JUDGMENT IN A CRIMINAL CASE** |
| v. | ) |
| BILLY STEFFEY | ) Case Number: **2:12-CR-00083-APG-GWF** |
| | ) USM Number: **68463-097** |

**Date of Original Judgment:** 4/6/2015
*(Or Date of Last Amended Judgment)*

MARK REICHEL, RETAINED
Defendant's Attorney

**Reason for Amendment:**

☐ Correction of Sentence on Remand (18 U.S.C. 3742(f)(1) and (2))

☐ Reduction of Sentence for Changed Circumstances (Fed. R. Crim. P. 35(b))

☐ Correction of Sentence by Sentencing Court (Fed. R. Crim. P. 35(a))

☑ Correction of Sentence for Clerical Mistake (Fed. R. Crim. P. 36)

☐ Modification of Supervision Conditions (18 U.S.C. §§ 3563(c) or 3583(e))

☐ Modification of Imposed Term of Imprisonment for Extraordinary and Compelling Reasons (18 U.S.C. § 3582(c)(1))

☐ Modification of Imposed Term of Imprisonment for Retroactive Amendment(s) to the Sentencing Guidelines (18 U.S.C. § 3582(c)(2))

☐ Direct Motion to District Court Pursuant ☐ 28 U.S.C. § 2255 or
☐ 18 U.S.C. § 3559(c)(7)

☐ Modification of Restitution Order (18 U.S.C. § 3664)

## THE DEFENDANT:

☑ pleaded guilty to count(s)  One, Two and Three of the Superseding Information.

☐ pleaded nolo contendere to count(s) _____
which was accepted by the court.

☐ was found guilty on count(s) _____
after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 USC § 371 | Conspiracy | 3/30/2011 | One |
| 18 USC §§ 1029(a)(2), b(2) and (c)(1)(A)(i) and 2 | Conspiracy to Traffic In and Use One or More Counterfeit Devices to Obtain Things of Value in Excess of $1,000; Aiding and Abetting | 10/26/2013 | Two |
| 18 USC § 1028A | Aggravated Identity Theft | 6/24/2013 | Three |

The defendant is sentenced as provided in pages 2 through ___7___ of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s) _____

☑ Count(s)  all remaining counts   ☐ is  ☑ are dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

September 13, 2018
Date of Imposition of Judgment

Signature of Judge

ANDREW P. GORDON, UNITED STATES DISTRICT JUDGE
Name and Title of Judge

September 13, 2018
Date

DEFENDANT:   BILLY STEFFEY
CASE NUMBER:   2:12-CR-00083-APG-GWF

# IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of :

60 MONTHS as to Count One, to run consecutively to Count Two. 24 MONTHS as to Count Two, to run consecutively to Count One, 24 MONTHS as to Count Three, to run consecutively to Counts One and Two for a total of 108 MONTHS.

☐     The court makes the following recommendations to the Bureau of Prisons:

☑     The defendant is remanded to the custody of the United States Marshal.

☐     The defendant shall surrender to the United States Marshal for this district:

    ☐   at   _____   ☐  a.m.   ☐  p.m.   on   _____ .

    ☐   as notified by the United States Marshal.

☐     The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

    ☐   before 2 p.m. on   _____ .

    ☐   as notified by the United States Marshal.

    ☐   as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

Defendant delivered on   _____   to   _____

at   _____   with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By _____
DEPUTY UNITED STATES MARSHAL

DEFENDANT:   BILLY STEFFEY
CASE NUMBER:   2:12-CR-00083-APG-GWF

## SUPERVISED RELEASE

Upon release from imprisonment, you will be on supervised release for a term of :

3 YEARS as to Counts 1 & 2 and 1 Year as to Count 3, to run concurrent.

## MANDATORY CONDITIONS

1.  You must not commit another federal, state or local crime.
2.  You must not unlawfully possess a controlled substance.
3.  You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.
    - ☐   The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse. *(check if applicable)*
4.  ☐   You must make restitution in accordance with 18 U.S.C. §§ 3663 and 3663A or any other statute authorizing a sentence of restitution. *(check if applicable)*
5.  ☑   You must cooperate in the collection of DNA as directed by the probation officer. *(check if applicable)*
6.  ☐   You must comply with the requirements of the Sex Offender Registration and Notification Act (34 U.S.C. § 20901, *et seq.*) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in the location where you reside, work, are a student, or were convicted of a qualifying offense. *(check if applicable)*
7.  ☐   You must participate in an approved program for domestic violence. *(check if applicable)*

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached page.

DEFENDANT:    BILLY STEFFEY
CASE NUMBER:    2:12-CR-00083-APG-GWF

# STANDARD CONDITIONS OF SUPERVISION

As part of your supervised release, you must comply with the following standard conditions of supervision. These conditions are imposed because they establish the basic expectations for your behavior while on supervision and identify the minimum tools needed by probation officers to keep informed, report to the court about, and bring about improvements in your conduct and condition.

1.    You must report to the probation office in the federal judicial district where you are authorized to reside within 72 hours of your release from imprisonment, unless the probation officer instructs you to report to a different probation office or within a different time frame.
2.    After initially reporting to the probation office, you will receive instructions from the court or the probation officer about how and when you must report to the probation officer, and you must report to the probation officer as instructed.
3.    You must not knowingly leave the federal judicial district where you are authorized to reside without first getting permission from the court or the probation officer.
4.    You must answer truthfully the questions asked by your probation officer.
5.    You must live at a place approved by the probation officer. If you plan to change where you live or anything about your living arrangements (such as the people you live with), you must notify the probation officer at least 10 days before the change. If notifying the probation officer in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
6.    You must allow the probation officer to visit you at any time at your home or elsewhere, and you must permit the probation officer to take any items prohibited by the conditions of your supervision that he or she observes in plain view.
7.    You must work full time (at least 30 hours per week) at a lawful type of employment, unless the probation officer excuses you from doing so. If you do not have full-time employment you must try to find full-time employment, unless the probation officer excuses you from doing so. If you plan to change where you work or anything about your work (such as your position or your job responsibilities), you must notify the probation officer at least 10 days before the change. If notifying the probation officer at least 10 days in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
8.    You must not communicate or interact with someone you know is engaged in criminal activity. If you know someone has been convicted of a felony, you must not knowingly communicate or interact with that person without first getting the permission of the probation officer.
9.    If you are arrested or questioned by a law enforcement officer, you must notify the probation officer within 72 hours.
10.    You must not own, possess, or have access to a firearm, ammunition, destructive device, or dangerous weapon (i.e., anything that was designed, or was modified for, the specific purpose of causing bodily injury or death to another person such as nunchakus or tasers).
11.    You must not act or make any agreement with a law enforcement agency to act as a confidential human source or informant without first getting the permission of the court.
12.    If the probation officer determines that you pose a risk to another person (including an organization), the probation officer may require you to notify the person about the risk and you must comply with that instruction. The probation officer may contact the person and confirm that you have notified the person about the risk.
13.    You must follow the instructions of the probation officer related to the conditions of supervision.

## U.S. Probation Office Use Only

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see *Overview of Probation and Supervised Release Conditions*, available at: www.uscourts.gov.

Defendant's Signature _____    Date _____

DEFENDANT:  BILLY STEFFEY
CASE NUMBER:  2:12-CR-00083-APG-GWF

# SPECIAL CONDITIONS OF SUPERVISION

1. Possession of Weapons - You shall not possess, have under your control, or have access to any firearm, explosive device, or other dangerous weapons, as defined by federal, state, or local law.

2. Warrantless Search - You shall submit to the search of your person, property, residence or automobile under your control by the probation officer or any other authorized person under the immediate and personal supervision of the probation officer, without a search warrant to ensure compliance with all conditions of release.

3. Substance Abuse Treatment - You shall participate in and successfully complete a substance abuse treatment and/or cognitive based life skills program, which will include drug/alcohol testing and/or outpatient counseling, as approved and directed by the probation office. You shall refrain from the use and possession of beer, wine, liquor, and other forms of intoxicants while participating in substance abuse treatment. Further, you shall be required to contribute to the costs of services for such treatment, as approved and directed by the probation office based upon your ability to pay.

4. Mental Health Treatment - You shall participate in and successfully complete a mental health treatment program, which may include testing, evaluation, and/or outpatient counseling, as approved and directed by the probation office. You shall refrain from the use and possession of beer, wine, liquor, and other forms of intoxicants while participating in mental health treatment. Further, you shall be required to contribute to the costs of services for such treatment, as approved and directed by the probation office based upon your ability to pay.

5. Debt Obligations - You shall be prohibited from incurring new credit charges, opening additional lines of credit, or negotiating or consummating any financial contracts without the approval of the probation officer.

6. Access to Financial Information - You shall provide the probation officer access to any requested financial information, including personal income tax returns, authorization for release of credit information, and any other business financial information in which you have a control or interest.

7. True Name - You shall use your true name at all times and will be prohibited from the use of any aliases, false dates of birth, social security numbers, places of birth, and any other pertinent demographic information.

8. Computer Prohibition - You shall not possess or use a computer with access to any online computer service at any location, including employment, without the prior written approval of the probation officer. This includes any internet service provider, bulletin board, or any public or private computer network.

9. Computer Restriction and Monitoring - You shall provide the probation officer with accurate information regarding your entire computer system, including all related digital devices with memory and all passwords and internet service providers; you shall allow the installation of any software/hardware on your computer by the probation officer, and you shall abide by all rules of the Computer Restriction and Monitoring Programs Agreement.

10. No Contact Condition - You shall not have contact, directly or indirectly, associate with, or be within 500 feet of any co-defendant nor defendant in any related cases, their residence or business, and if confronted by any co-defendant or defendant in any related cases in a public place, you shall immediately remove yourself from the area.

11. Report to Probation Officer After Release from Custody - You shall report, in person, to the probation office in the district to which you are released within 72 hours of discharge from custody.

DEFENDANT:   BILLY STEFFEY
CASE NUMBER:   2:12-CR-00083-APG-GWF

# CRIMINAL MONETARY PENALTIES

The defendant must pay the following total criminal monetary penalties under the schedule of payments on Sheet 6.

| | Assessment | JVTA Assessment* | Fine | Restitution |
|---|---|---|---|---|
| TOTALS | $ 300.00 | $ | $ 0.00 | $ 50,893,166.35 |

☐   The determination of restitution is deferred until _____. An *Amended Judgment in a Criminal Case* (AO 245C) will be entered after such determination.

☐   The defendant shall make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below.  However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| Name of Payee | Total Loss** | Restitution Ordered | Priority or Percentage |
|---|---|---|---|
| See Attached Payee List | | $50,893,166.35 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| TOTALS | $ 0.00 | $ 50,893,166.35 | |

☐   Restitution amount ordered pursuant to plea agreement  $ _____

☑   The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f).  All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐   The court determined that the defendant does not have the ability to pay interest, and it is ordered that:

☐   the interest requirement is waived for   ☐  fine   ☐  restitution.

☐   the interest requirement for the   ☐  fine   ☐  restitution is modified as follows:

* Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
** Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

DEFENDANT:  BILLY STEFFEY
CASE NUMBER:  2:12-CR-00083-APG-GWF

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties shall be due as follows:

**A**  ☑  Lump sum payment of $ ___50,896,466.35___ due immediately, balance due

   ☐  not later than _____ , or
   ☑  in accordance with  ☐  C,  ☐  D,  ☐  E, or  ☑  F below; or

**B**  ☐  Payment to begin immediately (may be combined with  ☐  C,  ☐  D, or  ☐  F below); or

**C**  ☐  Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of  $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

**D**  ☐  Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of  $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a term of supervision; or

**E**  ☐  Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after release from imprisonment.  The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F**  ☑  Special instructions regarding the payment of criminal monetary penalties:

   Defendant shall pay restitution in the amount of $50,896,166.35 jointly and severally with any/all co-defendants in this case and Case Nos. 2:12-cr-004-APG-GWF; 2:12-cr-084-APG-GWF and 2:13-cr-120-APG-GWF. It is recommended that any unpaid balance shall be paid paid at a rate of not less than $25.00 per quarter during incarceration, and then 10% of any gross income earned, subject to adjustment by the Court based upon ability to pay.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment.  All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☑  Joint and Several

   Defendant and Co-Defendant Names and Case Numbers *(including defendant number)*, Total Amount, Joint and Several Amount, and corresponding payee, if appropriate.

   Total amount of restitution due jointly and severally with all co-defendants in this case and all defendants in cases 2:12-cr-004-APG-GWF, 2:12-cr-84-APG-GWF and 2:13-cr-120-APG-GWF. (See Attached List).

☐  The defendant shall pay the cost of prosecution.

☐  The defendant shall pay the following court cost(s):

☐  The defendant shall forfeit the defendant's interest in the following property to the United States:

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine interest, (6) community restitution, (7) JVTA assessment, (8) penalties, and (9) costs, including cost of prosecution and court costs.

**U.S. v. BILLY STEFFEY**
**2:12-cr-00083-APG-GWF**
<u>**Restitution List**</u>

| | |
|---|---|
| American Express<br>World Financial Center<br>200 Vesey Street<br>New York, NY 10285 | $3,299,210.90 |
| Discover Financial Service<br>c/o Mr. Michael Cassell<br>P.O. Box 370685<br>Las Vegas, NV 89137 | $2,202,429.00 |
| MasterCard Issuers – See Addendum A | $15,366,685.00 |
| Visa Issuers – See Addendum B | $28,258,785.93 |
| OSU Federal Credit Union<br>PO Box 306<br>Corvallis, OR 97339-0306 | $155,896.69* |
| Crime Victims Fund | <u>$1,766,055.52</u> |
| Total: | $51,049,063.04 |

*This portion joint and several with Robert Kephart only

# Exhibit A

# Proposed Amended Judgment With Addenda A and B and Forfeiture Judgment

**U.S. V. BILLY STEFFEY**

**2:12-CR-00083-APG-GWF**


**Addendum A to Restitution List**

| Issuer ICA | BankName | Fraud $ |
|---|---|---|
| 1001 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | $ 1,404,597.00 |
| 1005 | U.S. BANK NATIONAL ASSOCIATION | $ 194,265.00 |
| 1009 | PSCU INCORPORATED | $ 31,291.00 |
| 1017 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 817,539.00 |
| 1027 | BANCORPSOUTH BANK | $ 6,005.00 |
| 1029 | TRUSTMARK NATIONAL BANK | $ 9,000.00 |
| 1051 | TARJETAS BANAMEX, SA DE CV, SOFOM E.R. | $ 39,838.00 |
| 1060 | NEW ENGLAND BANKCARD ASSOCIATION, INC. | $ 2,199.00 |
| 1065 | CITIBANK, N.A. | $ 3,941,413.00 |
| 1069 | SUNTRUST BANK | $ 14,856.00 |
| 1099 | BANK OF MONTREAL | $ 354,680.00 |
| 1101 | CREDOMATIC DEL ISTMO, S.A. | $ 928.00 |
| 1109 | FIRST DATA CONO SUR, S.R.L. | $ 3,259.00 |
| 1113 | BMO HARRIS BANK N.A. | $ 9,027.00 |
| 1117 | FIRST NATIONAL BANK OF OMAHA | $ 61,828.00 |
| 1122 | MEMBERS HERITAGE CREDIT UNION | $ 254.00 |
| 1155 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 98.00 |
| 1170 | FIRST NATIONAL BANK ALASKA | $ 1,631.00 |
| 1176 | KASIKORNBANK PUBLIC COMPANY LIMITED | $ 490.00 |
| 1178 | ANDORRA BANC AGRICOL REIG, S.A. | $ 2,524.00 |
| 1179 | CREDOMATIC INTERNATIONAL, S. A. | $ 1,669.00 |
| 1380 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,225.00 |
| 1203 | BANCO DE OCCIDENTE, S.A. | $ 64.00 |
| 1207 | HSBC BANK USA, NATIONAL ASSOCIATION | $ 834,955.00 |
| 1216 | COMMERCE BANK | $ 1,192.00 |
| 1232 | EURO KARTENSYSTEME GMBH | $ 97,205.00 |
| 1240 | MITSUBISHI UFJ NICOS CO., LTD. | $ 2,351.00 |
| 1246 | NATIONAL BANK OF CANADA | $ 25,576.00 |
| 1247 | MERCANTIL, C.A., BANCO UNIVERSAL | $ 1,082.00 |
| 1255 | CARTASI S.P.A. | $ 3,635.00 |
| 1256 | EUROCARD AB | $ 15,332.00 |
| 1259 | NATIONAL BANK OF GREECE S.A. | $ 251.00 |
| 1260 | CCC CARD CO., LTD. | $ 1,011.00 |
| 1261 | EUROPAY FRANCE | $ 27,196.00 |
| 1264 | STANDARD BANK OF SOUTH AFRICA, LTD. | $ 4,223.00 |
| 1268 | REGIONS BANK | $ 2,792.00 |
| 1295 | BANISTMO S.A. | $ 326.00 |
| 1299 | BANCOLOMBIA S.A. | $ 950.00 |
| 1303 | TELLER A/S | $ 2,706.00 |
| 1311 | BANCO BILBAO VIZCAYA ARGENTARIA S.A. | $ 20.00 |
| 1321 | BANCA MARCH, S.A. | $ 1,314.00 |
| 1326 | BANCO DEL PACIFICO, S.A. | $ 11,662.00 |
| 1336 | NEDBANK LIMITED | $ 1,770.00 |
| 1340 | FIFTH THIRD BANK, THE | $ 315,443.00 |
| 1368 | BANCO POPULAR DOMINICANO, C. POR A. | $ 2,541.00 |
| 1382 | BANCO POPULAR ESPANOL, S.A. | $ 848.00 |
| 1388 | BANK OF THE WEST | $ 44,881.00 |
| 1420 | ORIENT CORPORATION | $ 341.00 |
| 1423 | SIX PAYMENT SERVICES (AUSTRIA) GMBH | $ 5,457.00 |
| 1427 | FIRSTBANK | $ 459.00 |
| 1452 | FIRST COMMONWEALTH BANK | $ 675.00 |
| 1457 | UNIVERSITY FEDERAL CREDIT UNION | $ 979.00 |
| 1477 | CITIZENS BANK, N.A. | $ 68,162.00 |
| 1483 | FORGLINE IT | $ 11,380.00 |
| 1505 | ASSOCIATED BANK, N.A. | $ 6,943.00 |
| 1518 | BIC CARD CO., LTD. | $ 1,945.00 |
| 1527 | COMMONWEALTH BANK OF AUSTRALIA | $ 86,354.00 |
| 1528 | NATIONAL AUSTRALIA BANK LIMITED | $ 38,448.00 |
| 1529 | WESTPAC BANKING CORPORATION | $ 117,874.00 |
| 1541 | BANCO SANTANDER, S.A. | $ 9,426.00 |
| 1617 | PNC BANK, N.A. | $ 4,864.00 |
| 1625 | CAIXABANK S.A. | $ 641.00 |
| 1630 | USAA SAVINGS BANK | $ 601,863.00 |
| 1659 | REDSTONE FEDERAL CREDIT UNION | $ 9,159.00 |

| ID | Name | Amount |
|---|---|---|
| 1657 | NCMIC FINANCE CORPORATION | $ 881.00 |
| 1660 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | $ 1,549.00 |
| 1665 | CHASE BANK USA, N.A. | $ 1,856,545.00 |
| 1684 | FINANSBANK A.S. | $ 1,321.00 |
| 1691 | CHAMPION CREDIT UNION, INC. | $ 1,833.00 |
| 1754 | 1ST SOURCE BANK | $ 2,650.00 |
| 1775 | CBA BANCARD, INC. | $ 7,386.00 |
| 1863 | BANCARD, S.A. | $ 2,747.00 |
| 1867 | BANK OF CHINA LIMITED | $ 701.00 |
| 1889 | NATIONAL COMMERCIAL BANK, THE | $ 2,542.00 |
| 1917 | AFFIN BANK BERHAD | $ 1,168.00 |
| 1971 | CIMB BANK BERHAD | $ 2,270.00 |
| 1974 | LIBERTY BANK | $ 599.00 |
| 2007 | BANCO PROVINCIAL, S.A. BANCO UNIVERSAL | $ 29.00 |
| 2010 | BBVA BANCOMER, SA INSTIT DE BANCA MULTIPLE GRUPO FINANCIER | $ 3,650.00 |
| 2023 | LEGACY TEXAS BANK | $ 62.00 |
| 2030 | TURKIYE GARANTI BANKASI A.S | $ 5,574.00 |
| 2037 | BANCO DE VENEZUELA, S.A.C.A. | $ 374.00 |
| 2047 | CITIBANK, N.A. | $ 5,960.00 |
| 2072 | ADMINISTRADORA DE TARJETAS DE CREDITO, (A.T.C.), S.A. | $ 7,227.00 |
| 2108 | ANZ BANK NEW ZEALAND LIMITED | $ 620.00 |
| 2110 | AKBANK T.A.S. | $ 530.00 |
| 2113 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | $ 118.00 |
| 2117 | YAPI VE KREDI BANKASI A.S. | $ 1,745.00 |
| 2125 | UNITED OVERSEAS BANK LIMITED | $ 184.00 |
| 2128 | AEON FINANCIAL SERVICE CO., LTD. | $ 3,201.00 |
| 2145 | BRANCH BANKING AND TRUST COMPANY | $ 8,218.00 |
| 2182 | BARCLAYS BANK PLC | $ 145,950.00 |
| 2184 | SAMSUNG CARD CO., LTD. | $ 799.00 |
| 2190 | OMNI CARD COMPANY LIMITED | $ 538.00 |
| 2201 | HSBC BANK MALTA P.L.C. | $ 2,016.00 |
| 2207 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,321.00 |
| 2256 | CARD SERVICES FOR CREDIT UNIONS, INC. | $ 20,613.00 |
| 2262 | INDIANA MEMBERS CREDIT UNION | $ 869.00 |
| 2274 | FIRST-CITIZENS BANK & TRUST COMPANY | $ 289.00 |
| 2298 | POPULAR BANK LTD INC. | $ 4,444.00 |
| 2309 | LLOYDS BANK PLC | $ 438,622.00 |
| 2326 | BAYPORT CREDIT UNION | $ 1,732.00 |
| 2328 | MICHIGAN EDUCATIONAL CREDIT UNION | $ 1,652.00 |
| 2330 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | $ 798.00 |
| 2333 | CHEVRON FEDERAL CREDIT UNION | $ 3,221.00 |
| 2339 | CITIBANK, N.A., PHILIPPINES | $ 169.00 |
| 2348 | PEN AIR FEDERAL CREDIT UNION | $ 636.00 |
| 2352 | COMMUNITY FIRST CREDIT UNION | $ 57.00 |
| 2359 | DIAMOND CREDIT UNION | $ 27.00 |
| 2372 | HUNTINGTON NATIONAL BANK | $ 4,476.00 |
| 2398 | OKLAHOMA EMPLOYEES CREDIT UNION | $ 191.00 |
| 2411 | MAINSTREET CREDIT UNION | $ 124.00 |
| 2423 | AMALGAMATED BANK OF CHICAGO | $ 1,200.00 |
| 2473 | FIRST PREMIER BANK | $ 8,169.00 |
| 2523 | ALLIED IRISH BANKS, PLC | $ 1,526.00 |
| 2531 | CITIBANK, N.A. | $ 878.00 |
| 2532 | DEUTSCHE BANK S.P.A. | $ 6,164.00 |
| 2533 | NATIONAL WESTMINSTER BANK PLC | $ 136.00 |
| 2550 | CTBANK SINGAPORE LIMITED | $ 1,223.00 |
| 2571 | CHINA CONSTRUCTION BANK | $ 631.00 |
| 2635 | GREAT LAKES BANKERS BANK | $ 2,496.00 |
| 2648 | ALBERTA TREASURY BRANCHES | $ 17,168.00 |
| 2690 | SHARONVIEW FEDERAL CREDIT UNION | $ 40.00 |
| 2746 | CATELLA BANK S.A. | $ 57.00 |
| 2749 | CAPITAL ONE (EUROPE) PLC | $ 6,507.00 |
| 2814 | WOODFOREST NATIONAL BANK | $ 23,735.00 |
| 2828 | KENECTA FEDERAL CREDIT UNION | $ 443.00 |
| 2925 | BANK OF NOVA SCOTIA, THE | $ 340.00 |
| 2964 | MB FINANCIAL BANK, NA | $ 1,682.00 |
| 3009 | NATIONAL COMMERCIAL BANK JAMAICA LIMITED | $ 153.00 |

| | | |
|---|---|---|
| 3010 | BANESCO, BANCO UNIVERSAL, CA | $ 1,265.00 |
| 3030 | KEYBANK NATIONAL ASSOCIATION | $ 65,458.00 |
| 3046 | AIB GROUP (UK) PLC | $ 535.00 |
| 3047 | LEADERS CREDIT UNION | $ 1,353.00 |
| 3048 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $ 3,244.00 |
| 3052 | TIB - THE INDEPENDENT BANKERSBANK | $ 7,289.00 |
| 3060 | CITIGROUP PTY LIMITED | $ 4,727.00 |
| 3061 | HSBC BANK PLC | $ 76,795.00 |
| 3069 | FIFTH THIRD BANK, THE | $ 34,542.00 |
| 3075 | REPUBLIC BANK LIMITED | $ 25.00 |
| 3077 | SVENSKA HANDELSBANKEN AB | $ 513.00 |
| 3109 | MADURO & CURIELS BANK N.V. | $ 2,272.00 |
| 3132 | SHAZAM, INC. | $ 46,697.00 |
| 3154 | MANUFACTURERS & TRADERS TRUST COMPANY | $ 2,638.00 |
| 3193 | EUROPAY LUXEMBOURG S.C. | $ 22,993.00 |
| 3195 | HSBC BANK MIDDLE EAST | $ 880.00 |
| 3198 | HSBC BANK MIDDLE EAST | $ 232.00 |
| 3199 | SAUDI BRITISH BANK, THE | $ 400.00 |
| 3220 | BANK OF N.T. BUTTERFIELD & SON LIMITED | $ 1,349.00 |
| 3227 | 1ST FINANCIAL BANK USA | $ 1,583.00 |
| 3245 | CITIBANK, N.A., PUERTO RICO | $ 4,751.00 |
| 3267 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ 25,282.00 |
| 3268 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ 14,916.00 |
| 3295 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ 22,420.00 |
| 3311 | CITIBANK BERHAD | $ 542.00 |
| 3321 | NORDEA BANK AB (PUBL) | $ 21,860.00 |
| 3325 | THE ROYAL BANK OF SCOTLAND PLC | $ 285,798.00 |
| 3372 | CTBC BANK CO., LTD. | $ 5,497.00 |
| 3375 | CATHAY UNITED BANK | $ 1,052.00 |
| 3377 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | $ 1,065.00 |
| 3402 | KOMERCNI BANKA A.S. | $ 238.00 |
| 3420 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $ 125.00 |
| 3431 | RIZAL COMMERCIAL BANKING CORPORATION | $ 6,418.00 |
| 3447 | FIRST FINANCIAL BANK, NA | $ 1,668.00 |
| 3477 | CLYDESDALE BANK PLC. | $ 12,295.00 |
| 3478 | DANSKE BANK A/S | $ 4,533.00 |
| 3552 | ABSA BANK LIMITED | $ 426.00 |
| 3565 | BANCO SANTANDER CHILE | $ 218.00 |
| 3566 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 175.00 |
| 3605 | BANCO COOPERATIVO DE PUERTO RICO | $ 577.00 |
| 3639 | SCOTIABANK TRINIDAD AND TOBAGO LIMITED | $ 145.00 |
| 3640 | BANK OF NOVA SCOTIA JAMAICA LIMITED, THE | $ 306.00 |
| 3667 | NOVA LJUBLJANSKA BANKA D.D., LJUBLJANA | $ 163.00 |
| 3669 | BANCO SANTANDER, S.A. | $ 25,636.00 |
| 3678 | WESTPAC NEW ZEALAND LIMITED | $ 1,390.00 |
| 3683 | SAMBA FINANCIAL GROUP | $ 4,505.00 |
| 3738 | HSBC BANK MIDDLE EAST | $ 153.00 |
| 3759 | POWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI S.A. (PKO BANK | $ 76.00 |
| 3760 | PUBLIC BANK BERHAD | $ 101.00 |
| 3768 | TAIWAN COOPERATIVE BANK | $ 172.00 |
| 3783 | BANK OF COMMUNICATIONS | $ 1,118.00 |
| 3784 | HSBC MEXICO, S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO HSBC | $ 2,797.00 |
| 3785 | SCOTIABANK INVERLAT, S.A. | $ 1,061.00 |
| 3834 | FIRST MIDWEST BANK | $ 2,460.00 |
| 3840 | MUFG UNION BANK, N.A. | $ 40,651.00 |
| 3869 | POCKET CARD CO., LTD. | $ 154.00 |
| 3873 | SWEDBANK AB | $ 1,012.00 |
| 3875 | SECURITY SERVICE FEDERAL CREDIT UNION | $ 63,426.00 |
| 3898 | SYNCHRONY BANK | $ 33,450.00 |
| 3939 | CITIBANK CANADA | $ 65,241.00 |
| 3947 | FARMERS STATE BANK | $ 643.00 |
| 3953 | PRESIDENT'S CHOICE BANK | $ 74,164.00 |
| 4006 | BANCO POPULAR DE NORTH AMERICA | $ 1,521.00 |
| 4054 | CITADEL FEDERAL CREDIT UNION | $ 1,681.00 |
| 4436 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $ 3,169.00 |
| 4439 | COOPERATIEVE RABOBANK U.A. | $ 27,977.00 |

| Code | Issuer | Amount |
|---|---|---|
| 4475 | CEMBRA MONEY BANK AG | $ 16,214.00 |
| 4497 | SCOTIABANK EL SALVADOR, S.A. | $ 2,235.00 |
| 4600 | ING BANK NV | $ 34,329.00 |
| 4654 | UKAO BANK ARAB (PUB) | $ 884.00 |
| 4717 | BANCA POPOLARE DI MILANO SPA | $ 1,187.00 |
| 4756 | ADVANZIA BANK S.A. | $ 10,736.00 |
| 4784 | SANTANDER UK PLC | $ 16,559.00 |
| 4962 | BANCO SANTANDER INTERNATIONAL | $ 10,607.00 |
| 4975 | R. RAPHAEL & SONS PLC | $ 163.00 |
| 5037 | SBERBANK OF RUSSIA | $ 561.00 |
| 5042 | BANKA A INTESA SANPAOLO D.D. | $ 603.00 |
| 5045 | RESURS BANK AB | $ 2,910.00 |
| 5144 | BANCO BRADESCARD S.A. | $ 580.00 |
| 5145 | BANCO DE LA PRODUCCION S.A. (PRODUBANCO) | $ 845.00 |
| 5150 | TOYOTA FINANCE CORPORATION | $ 16,680.00 |
| 5195 | FISERV SOLUTIONS, LLC | $ 90,036.00 |
| 5198 | COUNTRY BANK FOR SAVINGS | $ 79.00 |
| 5199 | COMPUTER SERVICES, INC. | $ 1,293.00 |
| 5212 | CBA BANCARD, INC. | $ 63,801.00 |
| 5245 | UNITED OVERSEAS BANK (THAI) PUBLIC COMPANY LIMITED | $ 66.00 |
| 5352 | UMB BANK, NATIONAL ASSOCIATION | $ 65,689.00 |
| 5458 | DATA CENTER INCORPORATED | $ 1,931.00 |
| 5462 | WESTERN BANK | $ 2,619.00 |
| 5464 | CU COOPERATIVE SYSTEMS | $ 35,711.00 |
| 5467 | UNITED NATIONS FEDERAL CREDIT UNION | $ 1,211.00 |
| 5482 | FISERV SOLUTIONS, LLC | $ 360.00 |
| 5488 | CU COOPERATIVE SYSTEMS | $ 78.00 |
| 5496 | STAR PROCESSING INC. | $ 40,516.00 |
| 5512 | BANK OF THE PHILIPPINE ISLANDS | $ 2,143.00 |
| 5522 | DUTRAC COMMUNITY CREDIT UNION | $ 160.00 |
| 5617 | GLENVIEW STATE BANK | $ 392.00 |
| 5621 | BARCLAYS BANK DELAWARE | $ 123,715.00 |
| 5638 | INTESA SANPAOLO SPA | $ 7,287.00 |
| 5640 | HONG LEONG BANK BERHAD | $ 325.00 |
| 5696 | STANDARD CHARTERED BANK | $ 792.00 |
| 5719 | BANK OF HAWAII | $ 53.00 |
| 5735 | HORIZON BANK, NATIONAL ASSOCIATION | $ 3,127.00 |
| 5742 | BANK OF EDWARDSVILLE | $ 2,930.00 |
| 5778 | THE BANK OF NEW YORK MELLON | $ 19,287.00 |
| 5804 | BANCO MERCANTIL DEL NORTE | $ 3,990.00 |
| 5807 | MECHANICS BANK | $ 747.00 |
| 5808 | KEYBANK NATIONAL ASSOCIATION | $ 8,677.00 |
| 5811 | UNITED COMMUNITY BANK | $ 2,340.00 |
| 5812 | FORUM CREDIT UNION | $ 604.00 |
| 5822 | PEOPLES UNITED BANK, NATIONAL ASSOCIATION | $ 39,464.00 |
| 5825 | CANADIAN TIRE BANK | $ 49,802.00 |
| 5859 | JSC SEB BANKA | $ 1,445.00 |
| 5885 | KIMBERLY CLARK CREDIT UNION | $ 574.00 |
| 5902 | COMERICA BANK | $ 13,244.00 |
| 5913 | METROBANK CARD CORPORATION (A FINANCE COMPANY) | $ 438.00 |
| 5921 | UNIVEST BANK AND TRUST CO. | $ 1,782.00 |
| 5932 | UNICREDIT SPA | $ 22,617.00 |
| 5945 | CENTRA CREDIT UNION | $ 352.00 |
| 5946 | SCOTIABANK (BAHAMAS) LIMITED | $ 61.00 |
| 5963 | HOME STATE BANK, N.A. | $ 937.00 |
| 5970 | CADENCE BANK, N.A. | $ 1,293.00 |
| 5977 | SCHOOLSFIRST FEDERAL CREDIT UNION | $ 4,956.00 |
| 5978 | BANKERS BANK, THE | $ 250.00 |
| 5986 | OLD SECOND NATIONAL BANK | $ 294.00 |
| 5988 | FIRST AMERICAN BANK | $ 2,662.00 |
| 5996 | ACHIEVA CREDIT UNION | $ 512.00 |
| 6012 | BANK RHODE ISLAND | $ 148.00 |
| 6041 | CEFCU COMMUNITY CREDIT UNION | $ 50.00 |
| 6063 | BANK OF NOVA SCOTIA, THE | $ 1,447.00 |
| 6092 | THE STATE EXPORT-IMPORT BANK OF UKRAINE (UKREXIMBANK) | $ 117.00 |
| 6105 | CESKA SPORITELNA A.S. (CZECH SAVINGS BANK CO.) | $ 799.00 |

| | | |
|---|---|---|
| 6145 | BANCO DO BRASIL, S.A. | $ 15,809.00 |
| 6166 | CENTRAL-EUROPEAN INTERNATIONAL BANK (CIB BANK) RT. | $ 158.00 |
| 6175 | BANCO BRADESCO S.A. | $ 18,936.00 |
| 6199 | SAN ANTONIO FEDERAL CREDIT UNION | $ 5,292.00 |
| 6243 | ABLV BANK, AS | $ 1,887.00 |
| 6259 | GRUPO FINANCIERO BNS DE COSTA RICA S.A. | $ 7.00 |
| 6268 | FIRST BANK | $ 9,923.00 |
| 6282 | ITAU UNIBANCO S.A. | $ 28,282.00 |
| 6419 | BANCO DE CHILE | $ 60.00 |
| 6430 | LATITUDE FINANCE AUSTRALIA | $ 5,868.00 |
| 6434 | JOINT STOCK COMPANY "ALFA-BANK" | $ 259.00 |
| 6451 | DZ BANK AG DEUTSCHE ZENTRAL- GENOSSENSCHAFTSBANK | $ 27,341.00 |
| 6475 | DEUTSCHER SPARKASSEN UND GIROVERBAND | $ 138,214.00 |
| 6492 | CAIXA ECONOMICA FEDERAL | $ 1,574.00 |
| 6625 | MASTERCAJAS S.A. | $ 15,882.00 |
| 6651 | BANCO CITIBANK, S.A. | $ 545.00 |
| 6641 | AVANTCARD LIMITED | $ 168.00 |
| 6730 | CAPITAL ONE BANK (CANADA BRANCH) | $ 64,599.00 |
| 6807 | AMALGAMATED BANK | $ 1.00 |
| 6836 | ANZ BANK (TAIWAN) LIMITED | $ 64.00 |
| 6861 | NORTH SHORE BANK, FSB | $ 3,091.00 |
| 6878 | EGLIN FEDERAL CREDIT UNION | $ 2,454.00 |
| 6895 | CAMBRIDGE SAVINGS BANK | $ 69.00 |
| 6905 | NATIONAL BANK OF KUWAIT (S.A.K.) | $ 2,619.00 |
| 6918 | NORTHWEST FEDERAL CREDIT UNION | $ 6,206.00 |
| 6933 | MERRICK BANK CORPORATION | $ 514.00 |
| 6956 | NORDEA BANK AB (PUBL) | $ 5,901.00 |
| 6958 | SOUTH CAROLINA FEDERAL CREDIT UNION | $ 1,249.00 |
| 6959 | AGOS DUCATO SPA | $ 1,238.00 |
| 6964 | ING BANK SLASKI S.A. | $ 39.00 |
| 6972 | PREMIER AMERICA CREDIT UNION | $ 566.00 |
| 7064 | HDFC BANK LIMITED | $ 63.00 |
| 7114 | NORDEA BANK AB (PUBL) | $ 1,973.00 |
| 7181 | CAPITAL ONE BANK | $ 5.00 |
| 7227 | CHEMICAL BANK | $ 427.00 |
| 7232 | EUROBANK ERGASIAS S.A. | $ 5,533.00 |
| 7237 | NAVY FEDERAL CREDIT UNION | $ 12,447.00 |
| 7281 | METRO CREDIT UNION | $ 250.00 |
| 7292 | HYUNDAICARD CO., LTD. | $ 400.00 |
| 7326 | GAZPROMBANK (JOINT STOCK COMPANY) | $ 1,317.00 |
| 7338 | DENIZBANK A.S. | $ 1,050.00 |
| 7375 | HSBC BANK MIDDLE EAST | $ 1,288.00 |
| 7376 | HSBC BANK MIDDLE EAST | $ 50.00 |
| 7379 | WELLS FARGO BANK, N.A. | $ 145,359.00 |
| 7390 | CITIBANK COLOMBIA, S.A. | $ 591.00 |
| 7397 | CORNER BANCA S.A. | $ 1,929.00 |
| 7441 | DOLLAR BANK, A FEDERAL SAVINGS BANK | $ 5,257.00 |
| 7466 | BANCA TRANSILVANIA S.A. | $ 431.00 |
| 7482 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL, C. | $ 75.00 |
| 7500 | ORIENTAL BANK AND TRUST | $ 2,747.00 |
| 7535 | SCOTIABANK DE PUERTO RICO | $ 1,224.00 |
| 7650 | HSBC BANK A.S. | $ 1,064.00 |
| 7668 | CITIBANK EUROPE PUBLIC LIMITED COMPANY | $ 14,742.00 |
| 7839 | GOLOMT BANK OF MONGOLIA | $ 537.00 |
| 7866 | COMMUNITY TRUST CREDIT UNION | $ 146.00 |
| 7879 | WEX BANK | $ 128.00 |
| 7923 | WEX BANK | $ 4,909.00 |
| 7964 | BANCO DEL CARIBE, C.A. BANCO UNIVERSAL | $ 360.00 |
| 7987 | JOINT STOCK COMMERCIAL BANK "AVANGARD" | $ 514.00 |
| 8106 | FIRST SAVINGS BANK | $ 211.00 |
| 8149 | EMIRATES NBD BANK | $ 329.00 |
| 8173 | RIDGEWOOD SAVINGS BANK | $ 288.00 |
| 8202 | STAR FINANCIAL BANK | $ 58.00 |
| 8234 | LAKE MICHIGAN CREDIT UNION | $ 2,081.00 |
| 8245 | SANDIA LABORATORY FEDERAL CREDIT UNION | $ 3,540.00 |
| 8274 | EASTERN BANK | $ 5,338.00 |
| 8311 | COMENITY BANK | |

| | | |
|---|---|---|
| 8328 | BANCO SANTANDER (BRASIL) S.A. | $ 5,030.00 |
| 8648 | BANCO INDUSTRIAL, S.A. | $ 11,984.00 |
| 8687 | NATIONAL BANK OF RAS AL-KHAIMAH (RAKBANK) | $ 1,565.00 |
| 8747 | SCOTIABANK (BELIZE) LTD. | $ 114.00 |
| 8800 | PEOPLES TRUST COMPANY | $ 674.00 |
| 8898 | CENTENNIAL BANK | $ 1,787.00 |
| 8902 | CENTENNIAL BANK | $ 590.00 |
| 8903 | METABANK | $ 11,365.00 |
| 8922 | DNB BANK ASA | $ 6,822.00 |
| 8931 | IWGZ BANK AG WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALBANK | $ 11,889.00 |
| 8953 | SEB KORT BANK DANMARK - FILIAL AF SEB KORT BANK AB - S | $ 4,149.00 |
| 9107 | INTERNATIONAL CARD SERVICES BV | $ 25,878.00 |
| 9143 | LEUMI-CARD LTD. | $ 1,195.00 |
| 9145 | PIRAEUS BANK S.A. | $ 790.00 |
| 9153 | BANCA MONTE DEI PASCHI DI SIENA | $ 30,476.00 |
| 9173 | ISTITUTO CENTRALE DELLE BANCHE DI CREDITO COOPERATIVO | $ 499.00 |
| 9192 | UBS SWITZERLAND AG | $ 3,501.00 |
| 9217 | CREDITO EMILIANO S.P.A. | $ 1,759.00 |
| 9230 | SWISSCARD AECS GMBH | $ 12,501.00 |
| 9249 | NORDEA BANK AB (PUBL) | $ 7,465.00 |
| 9259 | ICA BANKEN AB | $ 1,728.00 |
| 9303 | BENDIGO AND ADELAIDE BANK LIMITED | $ 1,231.00 |
| 9304 | BANCA NAZIONALE DEL LAVORO S.P.A. - BNL | $ 3,658.00 |
| 9364 | BOEING EMPLOYEES CREDIT UNION | $ 3,781.00 |
| 9389 | BANK OF NOVA SCOTIA | $ 16,905.00 |
| 9398 | BANK OF MONTREAL | $ 321,975.00 |
| 9399 | BMO HARRIS BANK N.A. | $ 15,315.00 |
| 9409 | Advanta Corporation | $ 15,932.00 |
| 9415 | MEMBERS EQUITY BANK LIMITED | $ 6,362.00 |
| 9456 | JOINT STOCK COMPANY COMMERCIAL BANK CITIBANK | $ 838.00 |
| 9488 | VISECA CARD SERVICES S.A. | $ 4,645.00 |
| 9493 | TELLER AS | $ 1,743.00 |
| 9528 | CAIXA GERAL DE DEPOSITOS SA | $ 1,370.00 |
| 9550 | NORDEA BANK AB (PUBL) | $ 5,841.00 |
| 9712 | CARTASI S.P.A. | $ 3,663.00 |
| 9722 | EUROPAY BELGIUM S.C.R.L. | $ 31,377.00 |
| 9734 | BANCO SABADELL S.A. | $ 1,169.00 |
| 9792 | HSBC BANK CANADA | $ 23,871.00 |
| 9985 | UNICREDIT BANK AG | $ 11,726.00 |
| 10081 | WIRECARD CARD SOLUTIONS LIMITE D | $ 340.00 |
| 10082 | EUROCARD AB | $ 4,523.00 |
| 10116 | BOFI FEDERAL BANK | $ 4,546.00 |
| 10117 | FIRST HOOD NATIONAL BANK | $ 3,031.00 |
| 10165 | ENTERCARD NORGE AS | $ 3,388.00 |
| 10204 | SILICON VALLEY BANK | $ 1,432.00 |
| 10243 | BANQUE FEDERATIVE DU CREDIT MUTUEL, (BFCM) | $ 16,625.00 |
| 10313 | UNICREDIT SPA | $ 4,732.00 |
| 10392 | ENTERCARD SVERIGE AB | $ 11,701.00 |
| 10441 | DEUTSCHE KREDITBANK AKTIENGESELLSCHAFT | $ 30,962.00 |
| 10458 | BANCO GAROMERCANTIL, S.A. | $ 1,978.00 |
| 10531 | DE VOLKSBANK N.V. | $ 641.00 |
| 10667 | MUTUAL OF OMAHA BANK | $ 748.00 |
| 10767 | APS FINANCIAL LIMITED | $ 512.00 |
| 10865 | BUSEY BANK | $ 387.00 |
| 11216 | CARREFOUR BANQUE | $ 4,663.00 |
| 11304 | CATHLA BANK S.A. | $ 998.00 |
| 11499 | PHILIPPINE NATIONAL BANK | $ 667.00 |
| 11541 | HOUSTON TEXAS FIRE FIGHTERS FEDERAL CREDIT UNION | $ 86.00 |
| 11584 | DEUTSCHE BANK AG | $ 2,314.00 |
| 11600 | CALIFORNIA COAST CREDIT UNION | $ 244.00 |
| 11630 | TORONTO-DOMINION BANK, THE | $ 193,127.00 |
| 11632 | CANADIAN IMPERIAL BANK OF COMMERCE | $ 733.00 |
| 11675 | SYLTNI BANK | $ 1,014.00 |
| 11684 | ROYAL BANK OF CANADA | $ 11,789.00 |
| 11745 | WAL-MART CANADA BANK | $ 600.00 |
| 11804 | AGRIBANK, FCB | $ 984.00 |

| | | | |
|---|---|---|---|
| 12120 | CREDIT MUTUEL ARKEA | $ | 67,919.00 |
| 12325 | INTOUCH CREDIT UNION | $ | 2,950.00 |
| 12342 | BANK OF AMERICA MERRILL LYNCH INTERNATIONAL LIMITED | $ | 62,918.00 |
| 12499 | NEWDAY LTD | $ | 385.00 |
| 12653 | CREDIT AGRICOLE S.A. | $ | 300.00 |
| 12713 | SIMMONS BANK | $ | 7,626.00 |
| 13089 | GREEN DOT BANK | $ | 100.00 |
| 13875 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ | 391.00 |
| 14973 | DATCU CREDIT UNION | $ | 120,935.00 |
| 16885 | TBS MUTUAL BANK | $ | 268.00 |
| 17629 | DUPONT COMMUNITY CREDIT UNION | $ | 12,861.00 |
| | **TOTAL** | | $15,366,685.00 |
| | FUNDS TO GO TO VICTIM WITNESS FUND | | $129,536.00 |

| StreetAddr | City | State | Country |
|---|---|---|---|
| 15000 CAPITAL ONE DR MAIL STOP 12038-0275 RICHMOND VA 23238 | RICHMOND | VIRGINIA | USA |
| 4252-7TH AVE SW FARGO ND 58025 | FARGO | NORTH DAKOTA | USA |
| 560 CARILLON PARKWAY ST. PETERSBURG FL 33716 | ST. PETERSBURG | FLORIDA | USA |
| 1100 N. KING ST WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| 277R WEST JACKSON TUPELO MS 38801 | TUPELO | MISSISSIPPI | USA |
| 103 OFFICE PARK DR BRANDON MS 39042 | BRANDON | MISSISSIPPI | USA |
| ACT. ROBERTO MEDELLIN 800 PB NORTE COL. SANTA FE MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 516 EDGEWATER DRIVE WAKEFIELD MA 01880 | WAKEFIELD | MASSACHUSETTS | USA |
| 399 PARK AVENUE NEW YORK NY 10017 | NEW YORK | NEW YORK | USA |
| 7455 CHANCELLOR DR ORLANDO FL 32809 | ORLANDO | FLORIDA | USA |
| 55 BLOOR STREET WEST 19TH FLOOR TORONTO ON M4W 3N5, CANADA | TORONTO | ONTARIO | CAN |
| 4TO. PISO EDIFICIO INTERAMERICANA BLVD. MORAZAN TEGUCIGALPA, HONDURAS | TEGUCIGALPA | | HND |
| PERU 143 -C 1067 AAC BUENOS AIRES, ARGENTINA | BUENOS AIRES | | ARG |
| 111 W MONROE STREET CHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 1620 DODGE ST OMAHA NE 68197-3198 | OMAHA | NEBRASKA | USA |
| 440 PARK PL LEXINGTON KY 40511-1829 | LEXINGTON | KENTUCKY | USA |
| 1100 N. KING STREET WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| SUITE 3161735 GAMBELL STREET ANCHORAGE AK 99501 | ANCHORAGE | ALASKA | USA |
| 6TH FLOOR477 MOO 3 BANNAI PAKKRED NONTHABURI 11120, THAILAND | NONTHABURI | | THA |
| CARRER MANUEL CEROUEDA 15 ESCALDES AD700, ANDORRA | ESCALDES | | AND |
| SAN JOSE CENTRO DE DEPOSITO METROPOLITANO PISO 1o SAN JOSE 2150-1000, COSTA RICA | SAN JOSE | | CRI |
| 8/F HSBC CENTRE 1 2-1 SHAM MONG RD TAI KOK TSUI KOWLOON, HONG KONG | KOWLOON | | HKG |
| CARRERA 13 NO. 27-47 PISO 20 BOGOTA, COLOMBIA | BOGOTA | COL | COL |
| 2929 WALDEN AVE DEPEW NY 14043 | DEPEW | NEW YORK | USA |
| 811 MAIN STREET KANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| SOLMSSTRASSE 660486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 1-1-1,SOTOKANDA,CHIYODA-KU TOKYO 101-8960, JAPAN | TOKYO | | JPN |
| 600 DE LA GAUCHETIERE WEST L B ROOM 1906-1 MONTREAL QC H3B 4L2, CANADA | MONTREAL | QUEBEC | CAN |
| AV ANDRES BELLO NO 1 EDIFICIO BANCOMER CANTIL PISO 21 CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| CORSO SEMPIONE, 5520145 MILANO, ITALY | MILANO | | ITA |
| MAGNUS LADULASGATAN 2 STOCKHOLM 10383, SWEDEN | STOCKHOLM | | SWE |
| 74 PIREAUS STR MOSCHATO 18346, GREECE | MOSCHATO | | GRC |
| 2-7-1,MARUNOUCHI,CHIYODA-KU TOKYO 100-8388, JAPAN | TOKYO | | JPN |
| 2-3-2,DAIBA,MINATO-KU TOKYO 135-8601, JAPAN | TOKYO | | JPN |
| 40 HAMASGER STREET TEL AVIV 66050, ISRAEL | TEL AVIV | | ISR |
| 6 SIMMONDS STREET MARSHALLTOWN JOHANNESBURG 2001, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 1900 5TH AVENUE NORTH BIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| VIA RICARDO J ALFARO PL AZA EDISON PANAMA 0834-00076, PANAMA | PANAMA | PAN | PAN |
| CRA 48 No. 26 - 85 MEDELLIN, COLOMBIA | MEDELLIN | | COL |
| LAUTRUPBJERG 10 PO BOX 500 BALLERUP 2750, DENMARK | BALLERUP | | DNK |
| SEVERO OCHOA No 7-9 CAMPANILLAS 29590 MALAGA, SPAIN | MALAGA | | ESP |
| CALLE FRANCISCO SANCHA 1229010 MADRID, SPAIN | MADRID | SPAIN | ESP |
| P ICAZA 200 Y PICHINCHA BANCO DEL PACIFICO P-6 GUAYAQUIL, ECUADOR | GUAYAQUIL | | ECU |
| 135 RIVONIA ROAD SANDOWN JOHANNESBURG JOHANNESBURG 2196, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 38 FOUNTAIN SQUARE PLZ CINCINNATI OH 45263-0001 | CINCINNATI | OHIO | USA |
| AV JOHN F KENNEDY #208 ANCO POPULAR EDIFICO OPERACIONES ATO PISO SANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| CALLE FRANCISCO SANCHA, 1229010 MADRID, SPAIN | MADRID | | ESP |
| SL STE SORT NO 1775 SATURN STMONTEREY PARK CA 91755-7418 | MONTEREY PARK | CALIFORNIA | USA |
| 18F 5-2-1KOJIMACHI CHIYODA-KU TOKYO 1028083, JAPAN | TOKYO | | JPN |
| MARXERGASSE 1B VIENNA 1030, AUSTRIA | VIENNA | | AUT |
| 12345 WEST COLFAX AVE LAKEWOOD CO 80215-5742 | LAKEWOOD | COLORADO | USA |
| 654 PHILADELPHIA ST INDIANA PA 15701-3904 | INDIANA | PENNSYLVANIA | USA |
| 8303 MOPAC AUSTIN TX 78759-7569 | AUSTIN | TEXAS | USA |
| 1 CITIZENS DRIVE RIVERSIDE RI 02915-3019 | RIVERSIDE | RHODE ISLAND | USA |
| ARMULA 10REYKJAVIK 108, ICELAND | REYKJAVIK | | ISL |
| 1305 MAIN S1 STEVENS POINT WI 54481-2830 | STEVENS POINT | WISCONSIN | USA |
| 22 SEOCHOJUNGANG RO 2 GILSEOCHO GUSEOUL 06725, KOREA, REPUBLIC OF | SEOUL | | KOR |
| LEVEL 2C,111 HARBOUR ST SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 700 BOURKE STREET DOCKLANDS VIC 3008, AUSTRALIA | DOCKLANDS | VICTORIA | AUS |
| LEVEL 26275 KENT STREET SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| CALLE FRANCISCO SANCHA 1229010 MADRID, SPAIN | MADRID | | ESP |
| 136 E. KALAMAZOO AVE KALAMAZOO MI 49009-8893 | KALAMAZOO | MICHIGAN | USA |
| GRAN VIA DE CARLES III,94 ENTLO.08028 BARCELONA, SPAIN | BARCELONA | | ESP |
| 10759 MCDERMOTT FWY SAN ANTONIO TX 78288-6544 | SAN ANTONIO | TEXAS | USA |
| 220 WYNN DR NW HUNTSVILLE AL 35893-0001 | HUNTSVILLE | ALABAMA | USA |

Mastercard Issuer Victim List

| Address | City | State | Country |
|---|---|---|---|
| 14001 UNIVERSITY AVE CLIVE IA 50325-8258 | CLIVE | IOWA | USA |
| 20/F BOC CREDIT CARD CENTRE68 CONNAUGHT ROAD WESTHONG KONG, HONG KONG | HONG KONG | | HKG |
| 200 WHITE CLAY CENTER DRIVENEWARK DE 19711 | NEWARK | DELAWARE | USA |
| INCIRLI CAD ISIK SOK NO 9 KUCUK CAYOLU 34730 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| 4140 W LASKEY RDTOLEDO OH 43623 | TOLEDO | OHIO | USA |
| 100 N MICHIGAN STSOUTH BEND IN 46601-1630 | SOUTH BEND | INDIANA | USA |
| 1615 L ST NWSUITE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| AVDA BRASILIA 765EDIF BANCARDASUNCION 1434, PARAGUAY | ASUNCION | | PRY |
| NO. 8, SHANGDI ROAD6HAIDIAN DISTRICT10095 BEIJING, CHINA | BEIJING | | CHN |
| CREDIT CARDS CENTRALL MAHMAL CENTRE KING ABDUL AZIZ STREETJEDDAH 21435, SAUDI ARABIA | JEDDAH | | SAU |
| BLK C, 501, MENARA GLOMACKELANA BUSINESS CENTRE 97JLN SS7/2, KELANA JAYA47301 SELANGOR, MALAYSIA | SELANGOR | SELANGOR | MYS |
| 83, MEDAN SETIA 1, PLAZA DAMANSARAH BUKIT DAMANSARA50490 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 315 MAIN STMIDDLETOWN CT 06457-3345 | MIDDLETOWN | CONNECTICUT | USA |
| AV ANDRES BELLO CON AVVOLLMER EDIF CENTRO PIBAPISO 12 SAN BERNARDINOCARACAS 1010, VENEZUELA | CARACAS | | VEN |
| BOLIVAR NO. 38COL. CENTROMEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| STE 616301 CUSTER RDPLANO TX 75075-6601 | PLANO | TEXAS | USA |
| GARANTI PAYMENTS SYSTEMSYEREN MAH KOCMAN CADNO/8 GUNESLI34212 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| AV UNIVERSIDAD ESQ DE SOCIEDADP/BCARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| OUD METHA TOWERSSHEIKH RASHID ROADAL WASL AREADUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| AV CAMACHO 1448ED BCO STA CRUZ PISO 11LA PAZ, BOLIVIA, PLURINATIONAL STATE OF | LA PAZ | | BOL |
| 215-229 LAMBTON QUAYWELLINGTON 6000, NEW ZEALAND | WELLINGTON | | NZL |
| AKBANK BANKACILIK MERKEZICUMHURIYET MAH PI.EVNE CDNO1 SEKERPINAR CAYIROVA41420 GEBZE-KOCAELI, TURKEY | GEBZE-KOCAELI | | TUR |
| STANDART CHARTEREDGREDIT CARD CENTRE1 BASIN PARK RISCENT LEVEL 5SINGAPORE 486028, SINGAPORE | SINGAPORE | | SGP |
| YAPIKREDI BANKACILIK USSU82BUYUKDERE CAD41/80 KOCLU TURKEY | KOCLU | | TUR |
| 480 LOBONG 6 TOA PAYOH18-01 HDB HUB EAST WINGSINGAPORE 310480, SINGAPORE | SINGAPORE | | SGP |
| 8TH FLOORSUMITOMO SHOJI MITOSHIRO1-8RANCHI KANDA MITOSHIROTOKYO 1018445, JAPAN | TOKYO | | JPN |
| 580 W BROADWAYEASTWOOD KY 40202 | EASTWOOD | KENTUCKY | USA |
| 1234 PAVILION DRIVENORTHAMPTON NN4 7SG, UNITED KINGDOM | NORTHAMPTON | | GBR |
| SAMSUNG MAIN BLDG250,TAEPYUNGRO 2-GAJUNG-GUSEOUL 100-742, KOREA, REPUBLIC OF | SEOUL | | KOR |
| SHIODOME BLDG 1, 2-20KGAN, MINATO-KUTOKYO 1050022, JAPAN | TOKYO | | JPN |
| 116, ARCHBISHOP STREETVALLETTA VLT1444, MALTA | VALLETTA | | MLT |
| UMANG, 5TH FLOOR, MINDSPACENEW LINK ROAD, MALAD WESTMAHARASHTRAMUMBAI 400064, INDIA | MUMBAI | | IND |
| 3777 RIDER TRL SSOUTHEARTH CITY MO 63045 | EARTH CITY | MISSOURI | USA |
| 7110 W 10TH STINDIANAPOLIS IN 46214-3562 | INDIANAPOLIS | INDIANA | USA |
| BANK CARD DIVISIONSUITE 3101 CHURCH LAVEROANOKE VA 24011 | ROANOKE | VIRGINIA | USA |
| AV JOHN F KENNEDY #2BANCO POPULAR CTRO OPERACIONES,4TO PISOSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| 33 OLD BROAD STREETLONDON EC2N 1HZ, UNITED KINGDOM | LONDON | | GBR |
| 1711 HUNTINGTON AVENEWPORT NEWS VA 23607-2710 | NEWPORT NEWS | VIRGINIA | USA |
| 9200 HAGGERTY RDPLYMOUTH MI 48170 | PLYMOUTH | MICHIGAN | USA |
| 1200 W RIVER STORLANDO FL 32803-3334 | ORLANDO | FLORIDA | USA |
| 500 12TH STREET , STE. 200OAKLAND CA 94607 | OAKLAND | CALIFORNIA | USA |
| 15F CITIBANK TOWER8741 PASEO DE ROXASMAKATI CITY 1226QUEZON CITY 1110, PHILIPPINES | QUEZON CITY | | PHL |
| 6469 E KANSAS ST NW1 MILERIDPENSACOLA FL 32514 | PENSACOLA | FLORIDA | USA |
| 2626 S ONEIDA STAPPLETON WI 54915-2101 | APPLETON | WISCONSIN | USA |
| 1600 MEDICAL DRPOTTSTOWN PA 19464-3242 | POTTSTOWN | PENNSYLVANIA | USA |
| 106 S MAIN STAKRON OH 44308 | AKRON | OHIO | USA |
| 3020 N STILESOKLAHOMA CITY OK 73105 | OKLAHOMA CITY | OKLAHOMA | USA |
| 13901 W 95TH STLENEXA KS 66215-3726 | LENEXA | KANSAS | USA |
| 30 N LASALLE STCHICAGO IL 60602 | CHICAGO | ILLINOIS | USA |
| 3829 S LOUISE AVESIOUX FALLS SD 57107 | SIOUX FALLS | SOUTH DAKOTA | USA |
| UNIT 3, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN, IRELAND | DUBLIN | | IRL |
| 1ST FLOORNO.2 CLUB HOUSE ROADCHENNAI 600002, INDIA | CHENNAI | | IND |
| PIAZZA DEL CALENDARIO 320126 MILANO, ITALY | MILANO | | ITA |
| PREMIER PLACE,2 1/2 DEVONSHIRE SQUARELONDON EC2M 4BA, UNITED KINGDOM | LONDON | | GBR |
| NO.5, CHANGIBUSINESSPARK CRESSINGAPORE 486027, SINGAPORE | SINGAPORE | | SGP |
| 5230 YINCHENG ROAD729 SHANGHAI, CHINA | SHANGHAI | | CHN |
| 300 W WILSON BRIDGE RDWORTHINGTON OH 43085 | WORTHINGTON | OHIO | USA |
| 369965 AVENUE NE CALGARY AB T3J0G7, CANADA | CALGARY | ALBERTA | CAN |
| 1081 RED VENTURES DRIVEFORT MILL SC 29716 | FORT MILL | SOUTH CAROLINA | USA |
| PARC D'ACTIVITES CAPELLEN38 RUE PAFFBRUCHICAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| STATION STREETNOTTINGHAM NG2 3HX, UNITED KINGDOM | NOTTINGHAM | | GBR |
| 25231 GRACAANL MILLRDOTH FLRTHE WOODLANDS TX 77380 | THE WOODLANDS | TEXAS | USA |
| 1480 ROSECRANS AVEMANHATTAN BEACH CA 90266-3705 | MANHATTAN BEACH | CALIFORNIA | USA |
| ST. THOMAS, VIRGIN ISLANDS, U.S. | ST. THOMAS | | VIR |
| 6111 NORTH RIVER ROADROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 10 OXFORD ROADKINGSTON 5, JAMAICA | KINGSTON | | JAM |

| Address | City | State/Region | Country |
|---|---|---|---|
| URB. BELLO MONTE/ENTRE CALLE LINCOLN Y SOREDIE CIUDAD BANESCO/CARACAS 1050, VENEZUELA | CARACAS | | VEN |
| MAIL CODE OH-01-27-0306/127 PUBLIC SQUARE/CLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| UNIT 3A, SANDYFORD BUSINESS PARK/BLACKTHORN ROAD/SANDYFORD/DUBLIN 18, IRELAND | DUBLIN | | IRL |
| 214 OLD WELL ROAD/JACKSON TN 38305 | JACKSON | TENNESSEE | USA |
| LEVEL 9/75 DORCAS STREET/MELBOURNE VIC 3205, AUSTRALIA | MELBOURNE | VICTORIA | AUS |
| 11701 LUNA RD/FARMERS BRANCH TX 75234 | FARMERS BRANCH | TEXAS | USA |
| LEVEL 6 2 PARK ST/SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 2ND FLOOR/62-76 PARK STREET/LONDON SE1 9DZ, UNITED KINGDOM | LONDON | | GBR |
| 38 FOUNTAIN SQUARE PLAZA/CINCINNATI OH 45263 | CINCINNATI | OHIO | USA |
| 87 CIPRIANI BOULEVARD/PORT-OF-SPAIN, TRINIDAD AND TOBAGO | PORT-OF-SPAIN | | TTO |
| TORGGATAN 12-14/STOCKHOLM 10635, SWEDEN | STOCKHOLM | | SWE |
| PLAZA JOJO CORREA 24/WILLEMSTAD/WILLEMSTAD, CURACAO | WILLEMSTAD | | CUW |
| 6700 PIONEER PARKWAY/JOHNSTON IA 50131-1605 | JOHNSTON | IOWA | USA |
| 465 MAIN ST/LAFAYETTE CT, 5TH FLOOR/BUFFALO NY 14203 | BUFFALO | NEW YORK | USA |
| PARC D'ACTIVITÉ 10 ST/DRAUL/MUNSBACH 5365, LUXEMBOURG | MUNSBACH | | LUX |
| CARD PRODUCTS DIVISION/DUBAI INTERNET CITY/DUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 810 ABDULLA BIN JASSIM ST/DOHA, QATAR | DOHA | | QAT |
| P O BOX 9084/DABHAB STREET/RIYADH 11413, SAUDI ARABIA | RIYADH | | SAU |
| 65 FRONT STREET/HAMILTON HM11, BERMUDA | HAMILTON | | BMU |
| 163 W ANCHOR DR/DAKOTA DUNES SD 57049-5154 | DAKOTA DUNES | SOUTH DAKOTA | USA |
| CITIBANK CENTER, 3RD FLOOR/ONE CITIBANK DRIVE/SAN JUAN 00926, PUERTO RICO | SAN JUAN | | PRI |
| NEW CENTURY HOUSE/LOWER MAYOR STREET/IFSC/DUBLIN 1, IRELAND | DUBLIN 1 | | IRL |
| 33-34 NASSAU STREET/DUBLIN 2, IRELAND | DUBLIN 2 | | IRL |
| ONE BANK PPI BROOKS PKWY/LIVE OAK TX 78233 | LIVE OAK | TEXAS | USA |
| MENARA CITIBANK/165 JALAN AMPANG/50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| LINDHAGENSGATAN 112/STOCKHOLM SE-10571, SWEDEN | STOCKHOLM | | SWE |
| PREMIER PLACE/2 1/2 DEVONSHIRE SQUARE/LONDON EC2M4BA, UNITED KINGDOM | LONDON | | GBR |
| 11F, NO.188, JINGMAO 2ND/TAIPEI CITY 115, TAIWAN | TAIPEI CITY | | TWN |
| 11F NO.88/SEC. 1/CHUNG-HWA ROAD/TAIPEI CITY 108, TAIWAN | TAIPEI CITY | | TWN |
| 6F, NO.90, SEC. 2/CHUNGSHAN N. ROAD/CHUNGSHAN DISTRICT/TAIPEI CITY 10419, TAIWAN | TAIPEI CITY | | TWN |
| NAMESTI JUNKOVYCH PRAHA 15/00, CZECH REPUBLIC | PRAHA | | CZE |
| 591 UBC 11, 14 FLOOR/SUKHUMVIT 33 RD/NORTH KLONGTON, WATTANA/BANGKOK 10110, THAILAND | BANGKOK | | THA |
| 31F ROBINSONS EQUITABLE TADB AVE COR POVEDA ST/ORTIGAS CTR/PASIG CITY 1605, PHILIPPINES | PASIG CITY | | PHL |
| 3RD & HIGH STREET/HAMILTON OH 45013 | HAMILTON | OHIO | USA |
| CLYDESDALE BANK/30 ST VINCENT PLACE/GLASGOW G1 2HL, UNITED KINGDOM | GLASGOW | | GBR |
| CAPITAL SERVICES/HEAD OFFICE/DONEGALL SQUARE WEST/BELFAST BT1 6JS, UNITED KINGDOM | BELFAST | | GBR |
| SERVITREBOL 2-01/2 PISO/PARK ROAD PORTER/DURBAN 4001, SOUTH AFRICA | DURBAN | | ZAF |
| BANDERA 172/PISO 10/1152 SANTAGO, CHILE | SANTAGO | | CHL |
| 1231 DURRETT LANE/LOUISVILLE KY 40213/2041 | LOUISVILLE | KENTUCKY | USA |
| 13TH FLOOR/623 PONCE DE LEON AVE/HATO REY 00917, PUERTO RICO | HATO REY | | PRI |
| CENTRE POINTE MALL/RAMSARAN STREET/CHAGUANAS, TRINIDAD AND TOBAGO | CHAGUANAS | | TTO |
| 11-33 TRAFALGAR RD/KINGSTON 10, JAMAICA | KINGSTON 10 | | JAM |
| P/O BOX 88580/LJUBLJANA SI/01000, SLOVENIA | LJUBLJANA | | SVN |
| BLVD BERNARDO QUINTANA/4056/COL. SN PABLO Q QUERETARO/76150 QUERETARO, MEXICO | QUERETARO | QUERETARO | MEX |
| WESTPAC ON TAKUTAI SQUARE/AUCKLAND, NEW ZEALAND | AUCKLAND | | NZL |
| KING ABDULLAZIZ ST/RIYADH 11484, SAUDI ARABIA | RIYADH | | SAU |
| 93 AL KHALIFA AVENUE/MANAMA 304, BAHRAIN | MANAMA | | BHR |
| CARD OPERATIONS CTR/UL. WOLCZYNSKA 133/01-919 WARSAW, POLAND | WARSAW | | POL |
| PB CARD SERVICE/SF MENARA PUBLIC BANK/146 JALAN AMPANG/50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 6F, 7F, TAINAN 6TH STREET/TAIPEI CITY 10807, TAIWAN | TAIPEI CITY | | TWN |
| 188 YIN CHENG ZHONG ROAD/PUDONG/200120 SHANGHAI, CHINA | SHANGHAI | | CHN |
| PASEO DE LA REFORMA # 347/COLONIA CUAUHTÉMOC/MÉXICO, D.F./06500 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| LORENZO BOTURINI BOTURINI 202/P-1/06820 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 50 WEST JEFFERSON/3RD FLOOR/JOLIET IL 60432 | JOLIET | ILLINOIS | USA |
| 3151 IMPERIAL HWY BR2-469/BREA CA 92823 | BREA | CALIFORNIA | USA |
| SUMITOMO MITSUI BANK/BLDG/2-15-5/SHIBA, MINATO-KU/TOKYO 1050014, JAPAN | TOKYO | | JPN |
| LANDSVAGEN 40/STOCKHOLM 105 34, SWEDEN | STOCKHOLM | | SWE |
| 16221 LA CANTERA PKWY/SAN ANTONIO TX 78256-2419 | SAN ANTONIO | TEXAS | USA |
| 4125 WINDWARD PLAZA DR/ALPHARETTA GA 30005 | ALPHARETTA | GEORGIA | USA |
| 355 WELLINGTON STREET/LONDON ON N6A 3N7, CANADA | LONDON | ONTARIO | CAN |
| 220 S DETROIT ST/LAGRANGE IN 46761 | LAGRANGE | INDIANA | USA |
| 25 YORK STREET/7TH FLOOR/TORONTO ON M5J 2V5, CANADA | TORONTO | ONTARIO | CAN |
| 9400 W BRYN MAWR AVE/ROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 520 EAGLEVIEW BLVD/EXTON PA 19341 | EXTON | PENNSYLVANIA | USA |
| DORNHOFSTR. 1063263 NEU-ISENBURG, GERMANY | NEU-ISENBURG | | DEU |
| FELLENOORD 15/EINDHOVEN 5526 LB, NETHERLANDS | EINDHOVEN | | NLD |

| Address | City | State | Country |
|---|---|---|---|
| BAENDLIWEG 20ZURICH 8048, SWITZERLAND | ZUERICH | | CHE |
| 0-2 STREETS, 1ST AVENUESAN JOSE 5395-1000, COSTA RICA | SAN JOSE | | CRI |
| LOCATIE CODE AMP M01.022BD MERPE.ENNS8SAMSTERDAM 1102MG, NETHERLANDS | AMSTERDAM | | NLD |
| VILLE DE BELLEVUE 17MALMO 27MALMO 21235, SWEDEN | MALMO | | SWE |
| PIAZZA E MEDA, 420121 MILAN, ITALY | MILAN | | ITA |
| 9 PARC D'ACTIVITE SYRDALLMUNSBACH L-5365, LUXEMBOURG | MUNSBACH | | LUX |
| 201 GRAFTON GRATEMILTON KEYNES MK9 1AN, UNITED KINGDOM | MILTON KEYNES | | GBR |
| SUITE 1500MIAMI FL 33131 | MIAMI | FLORIDA | USA |
| 19-21 SHAFTESBURY AVENLONDON W1D 7ED, UNITED KINGDOM | LONDON | | GBR |
| 19 VAVILOVA STREET117997 MOSCOW OR RUSSIAN FEDERATION | MOSCOW | | RUS |
| PRISTANISKA UL1 CA 146OPER 6502, SLOVENIA | KOPER | | SVN |
| PLATENSGATAN 26PO BOX 325LINKOPPING 581 03, SWEDEN | LINKOPING | | SWE |
| ALMEIDA RIO NEGRO, 58SEDIFICO PADAURBALPHAVILLEBARUERI - 06455-000, BRAZIL | BARUERI | | BRA |
| AMAZONAS 3775 JAPONQUITO, ECUADOR | QUITO | | ECU |
| 6-1 USHIJIMA-CHO N8SH1KUNAGOYAAICHI 451-6014 JAPAN | AICHI | | JPN |
| 4550 SW MACADAM AVENUEPORTLAND OR 97239 | PORTLAND | OREGON | USA |
| 15 SOUTH STWARE MA 01082 | WARE | MASSACHUSETTS | USA |
| 2401 N. CALUMET AVE PO BOX 2390VALPARAISO IN 77010 | VALPARAISO | INDIANA | USA |
| 1615 L STREET NW STE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| 191 SOUTH SATHORN RD BANGKOK 10120, THAILAND | BANGKOK | | THA |
| 928 GRAND BLVDMAIL5TOP 1010508KANSAS CITY MO 64106 | KANSAS CITY | MISSOURI | USA |
| 20 WEST SECOND AVEHUTCHINSON KS 67901 | HUTCHINSON | KANSAS | USA |
| 200 SOUTH MAIN STWEST BEND WI 53095 | WEST BEND | WISCONSIN | USA |
| 9607 BUSINESS AVERANCHO CUCAMONGA CA 91730 | RANCHO CUCAMONGA | CALIFORNIA | USA |
| 24-01 44TH ROADLONG ISLAND CITY NY 11101-4605 | LONG ISLAND CITY | NEW YORK | USA |
| 250 JOHNSON ROADMORRIS PLAINS NJ 07950 | MORRIS PLAINS | NEW JERSEY | USA |
| 6801 PARKWOOD BLVD PLANO TX 75024 | PLANO | TEXAS | USA |
| 1100 CARR RDWILMINGTON DE 19809 | WILMINGTON | DELAWARE | USA |
| 167 BPI CARD CENTER753 PASEO DE ROXASMAKATI 1200, PHILIPPINES | MAKATI | | PHL |
| 1465 ASHBY RDDUBUQUE IA 52002-2804 | DUBUQUE | IOWA | USA |
| 800 WAUKEGAN RDGLENVIEW IL 60025-4381 | GLENVIEW | ILLINOIS | USA |
| 125 SOUTH WEST STWILMINGTON DE 19801 | WILMINGTON | DELAWARE | USA |
| PIAZZA PAOLO FERRARI 1020121 MILANO, ITALY | MILANO | | ITA |
| CREDIT CARDS CENTRELEVEL 6 WISMA HONG LEONG8 JALAN PERAK50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| MENARA STANDARD CHARTEREDJ8TH FLOORJL. PROF. DR. SATRIO NO. 164JAKARTA 12930, INDONESIA | JAKARTA | | IDN |
| S 2300 MERCHANT STREET7HONOLULU HI 96819 | HONOLULU | HAWAII | USA |
| 15 FRANKLIN STREETFFORT WAYNE IN 46750-3328 | FORT WAYNE | INDIANA | USA |
| 330 W MANLIAEDWARDSVILLE IL 62025 | EDWARDSVILLE | ILLINOIS | USA |
| AIM 026-0019135 SANTILLI HWYEVERETT MA 02149-1906 | EVERETT | MASSACHUSETTS | USA |
| PADRE MIER 227 OTECOL. CENTRO64000 MONTERREY, MEXICO | MONTERREY | NUEVO LEON | MEX |
| 725 ALFRED NOBEL DRHERCULES CA 94547-1806 | HERCULES | CALIFORNIA | USA |
| 227 PUBLIC SQUARE3RD FLOORCLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| 120 BROAD AVE. S. E.FORT PAYNE GA 30512-3569 | BLAIRSVILLE | GEORGIA | USA |
| 11313 USA PKWYFISHERS IN 46038-9208 | FISHERS | INDIANA | USA |
| RC14-61SBRIDGEPORT CENTER850 MAIN STBRIDGEPORT CT 06604-4913 | BRIDGEPORT | CONNECTICUT | USA |
| 3475 SUPERIOR COURTOAKVILLE ON L6L 0C6, CANADA | OAKVILLE | ONTARIO | CAN |
| MEISTARU 1VALDLAUCIKEAVAS PAGASTSRIGA LV1076, LATVIA | RIGA | | LVA |
| 1520 S. SECOND STREETMEMPHIS TN 38107 | MEMPHIS | TENNESSEE | USA |
| 39200 SIX MILE RDLIVONIA MI 48152-7615 | LIVONIA | MICHIGAN | USA |
| 125 METROBANK CARD BLDG6778 AYALA AVEMAKATI CITY 1200, PHILIPPINES | MAKATI CITY | | PHL |
| 14 MAIN STSOUDERTON PA 18964-1713 | SOUDERTON | PENNSYLVANIA | USA |
| VIA LIVIO CAMBI 120151 MILANO, ITALY | MILANO | | ITA |
| 1430 N NATIONAL RDCOLUMBUS IN 47201-5577 | COLUMBUS | INDIANA | USA |
| BAY STREET RAWSON SQUARESCOTIABANK BUILDINGNASSAU, BAHAMAS | NASSAU | | BHS |
| 440 GRANT ST CRYSTAL LAKE IL 60014-4314 | CRYSTAL LAKE | ILLINOIS | USA |
| 17 NORTH 20TH STREET7BIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| 15222 DEL AMO AVETUSTIN CA 92780-6445 | TUSTIN | CALIFORNIA | USA |
| 9020 N. MAY, SUITE 3000KLAHOMA CITY OK 73120 | OKLAHOMA CITY | OKLAHOMA | USA |
| 37 S RIVER STAURORA IL 60506-4173 | AURORA | ILLINOIS | USA |
| 1660 LOUIS AVENUEELK GROVE VILLAGE IL 60007 | ELK GROVE VILLAGE | ILLINOIS | USA |
| ACHIEVAPO BOX 1590DUNEDIN FL 34697 | DUNEDIN | FLORIDA | USA |
| ONE TURKS HEAD PLACEPROVIDENCE RI 02903 | PROVIDENCE | RHODE ISLAND | USA |
| 8000 UTICA AVE NYACK NY 14850-7016 | UTICA | NEW YORK | USA |
| FORT STREETBASSETERRE, SAINT KITTS AND NEVIS | BASSETERRE | | KNA |
| ANTONOVYCHA STREET 127KIEV 03150, UKRAINE | KIEV | | UKR |
| OLBRACHTOVA 929/62PRAHA 14000, CZECH REPUBLIC | PRAHA | | CZE |

| Address | City | State/Region | Country |
|---|---|---|---|
| SBS EDIFICIO SEDE IBLOCO A - 8 ANDAR BRASILIA - 70073900, BRAZIL | BRASILIA | | BRA |
| MEDVE UTCA 4-14P.O.BOX 394BUDAPEST 1027, HUNGARY | BUDAPEST | | HUN |
| CIDADE DE DEUS S/NDEPARTAMENTO DE CARTOESPREDIO CINZA - 1 ANDAROSASCO - 06029-900, BRAZIL | OSASCO | | BRA |
| 6900 N LOOP 1604 W SAN ANTONIO TX 78249 | SAN ANTONIO | TEXAS | USA |
| 23 ELIZABETES STREETRIGA LV-1010, LATVIA | RIGA | | LVA |
| EDIFICIO CITI, RORHMOUSEFRENTE PLAZA MAYORSAN JOSE, COSTA RICA | SAN JOSE | | CRI |
| 600 MCDONNELL BLVD M1-199-046HAZELWOOD MO 63042 | HAZELWOOD | MISSOURI | USA |
| PRACA ALFREDO EGYDIO DESOUZA ARANHA, 100WALTER MOREIRA SALESSAO PAULO - 04344-902, BRAZIL | SAO PAULO | | BRA |
| AHUMADA NO. 251SANTIAGO, CHILE | SANTIAGO | | CHL |
| 572 SWAN STREETRICHMOND VIC 3121, AUSTRALIA | RICHMOND | VICTORIA | AUS |
| KALANCHEVSKAYA STR. 27/10709 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PLATZ DER REPUBLIK60325 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| SOLMSSTRASSE 660487 FRANKFURT A.M, GERMANY | FRANKFURT A.M. | | DEU |
| SBS QUADRA 04 LOTES 3/4ED MATRIZ 6o.ANDARSIC/SEBRASILIA - 70097900, BRAZIL | BRASILIA | | BRA |
| AVENIDA DE BRUSELAS 1728028 MADRID, SPAIN | MADRID | | ESP |
| AV. PAULISTA, 1111 ANDARSAO PAULO - 01311920, BRAZIL | SAO PAULO | | BRA |
| C/JOSE ECHEGARA, 6 CPLAS BOZAS000 MADRID, SPAIN | MADRID | | ESP |
| 5650 YONGE ST NORTH YORK ON M2M 4G3, CANADA | NORTH YORK | ONTARIO | CAN |
| 275 7TH AVENUENEW YORK NY 10001 | NEW YORK | NEW YORK | USA |
| ABN AMRO BANK 13FTAIPEI CITY 104, TAIWAN | TAIPEI CITY | | TWN |
| 15700 W BLUEMOUND RDBROOKFIELD WI 53005-6024 | BROOKFIELD | WISCONSIN | USA |
| 838 EGLIN PARKWAY NEFORT WALTON BEACH FL 32547-3935 | FORT WALTON BEACH | FLORIDA | USA |
| 174 MASSACHUSETTS AVECAMBRIDGE MA 02138 | CAMBRIDGE | MASSACHUSETTS | USA |
| 19001 SAFAT ADBULLA AL AHMED STKUWAIT 95, KUWAIT | KUWAIT | | KWT |
| 200 SPRING STHERNDON VA 22070 | HERNDON | VIRGINIA | USA |
| SUITE 20010705 S. JORDAN GATEWAYSOUTH JORDAN UT 84095 | SOUTH JORDAN | UTAH | USA |
| SATAMARADANKATU 5HELSINKINORDEA 00020, FINLAND | NORDEA | | FIN |
| 6265 RIVERS AVENORTH CHARLESTON SC 29406-4915 | NORTH CHARLESTON | SOUTH CAROLINA | USA |
| VIA BERENNA 12015B MILANO, ITALY | MILANO | | ITA |
| UL. SOKOLSKA 3440-086 KATOWICE, POLAND | KATOWICE | | POL |
| 9867 PRAIRIE ST CHATSWORTH CA 9131-6532 | CHATSWORTH | CALIFORNIA | USA |
| HDFC BANK HOUSESENAPATHI BAPAPT MARG LOWER PARELMUMBAI 400013, INDIA | MUMBAI | | IND |
| LIIVALAIA 45TALLINN 10145, ESTONIA | TALLINN | | EST |
| STE 14002860 FAIRVIEW PARK DRFALLS CHURCH VA 22042-4525 | FALLS CHURCH | VIRGINIA | USA |
| 109 E FRONT STSUITE 203TRAVERSE CITY MI 49684 | TRAVERSE CITY | MICHIGAN | USA |
| 20 AMALIAS AVENUE ATHENS 10557, GREECE | ATHENS | | GRC |
| 8501 FOLDIN LNVIENNA VA 22180 | VIENNA | VIRGINIA | USA |
| 200 REVERE BEACH PKWYCHELSEA MA 02150-1608 | CHELSEA | MASSACHUSETTS | USA |
| HYUNDAI CAPITAL BLDG3 UISADANG-DAEROYOUNGDUNGPO-GUSEOUL 07237, KOREA, REPUBLIC OF | SEOUL | | KOR |
| NAMETKINA STREET,16-117420 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| BUYUKDERE CAD NO141ESENTEPE34394 SISLI - ISTANBUL, TURKEY | SISLI - ISTANBUL | | TUR |
| LEBANON HEAD OFFICEHSBC BLDGBEIRUT 11072080, LEBANON | BEIRUT | | LBN |
| JUMA INTERNET CITYPORT LOUIS, MAURITIUS | PORT LOUIS | | MUS |
| 101 N PHILLIPS AVESIOUX FALLS SD 55402 | SIOUX FALLS | SOUTH DAKOTA | USA |
| CALLE 70 #7-30 PISO 5BOGOTA, COLOMBIA | BOGOTA | | COL |
| VIA CANOVA 16LUGANO 6901, SWITZERLAND | LUGANO | | CHE |
| THREE GATEWAY CENTERPITTSBURGH PA 15222 | PITTSBURGH | PENNSYLVANIA | USA |
| 8 BARETTH CLUJ – NAPOCA, ROMANIA | CLUJ - NAPOCA | | ROM |
| TORRE BODEAVENIDA 5 DE JULIOESQUINA AVENIDA 17MARACAIBO, VENEZUELA | MARACAIBO | | VEN |
| 997 SAN ROBERTOPROFESSIONAL OFFICE PARK 9TH FLRIO PIEDRAS 00927, PUERTO RICO | RIO PIEDRAS | | PRI |
| EDIF SCOTIABANK 2DO PISOAVE WINSTON CHURCHILLESQ 27 DE FEBREROSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| MASLAK MAHALLESIDEREBOYU CADDESI NO16MASLAK / SISLI34398 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| VACI UT 35BUDAPEST 1134, HUNGARY | BUDAPEST | | HUN |
| SUKHBAATAR SQUARE 63P.O.B-22ULAANBAATAR 15160, MONGOLIA | ULAANBAATAR | | MNG |
| 1313 N SKOKIE HWYGURNEE IL 60031-2226 | GURNEE | ILLINOIS | USA |
| 97 DARLING AVESOUTH PORTLAND ME 04106 | SOUTH PORTLAND | MAINE | USA |
| AV FRANCISCO DE MIRANDAEDIF CENTRO GALIPANTORRE A, URB EL ROSALCARACAS 1060, VENEZUELA | CARACAS | | VEN |
| 12 BUILDING 1SADOVNICHESKAYA STR115035 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| STE 6901700 HIGGINSDES PLAINES IL 60018 | DES PLAINES | ILLINOIS | USA |
| MEVDAN BUILDING NI BLOCKNAD AL SHIBA 1DUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 7102 FOREST AVENUERIDGEWOOD NY 11385 | RIDGEWOOD | NEW YORK | USA |
| 6230 BLUFF TON RDFORT WAYNE IN 46809 | FORT WAYNE | INDIANA | USA |
| 6699 E 46 EASTMICHIGAN AVESUITE 1GRAND RAPIDS MI 49546 | GRAND RAPIDS | MICHIGAN | USA |
| 3707 JUAN TABO BLVD NEALBUQERQUE NM 87111 | ALBUQUERQUE | NEW MEXICO | USA |
| ONE EASTERN PLACELYNN MA 01901 | LYNN | MASSACHUSETTS | USA |
| 3100 EASTON SQUARE PLACECOLUMBUS OH 43219 | COLUMBUS | OHIO | USA |

| Address | City | State/Province | Country |
|---|---|---|---|
| AV. PRESIDENTE JUSCELINOKUBITSCHEK21,ANDARSAO PAULO – 04543-011, BRAZIL | SAO PAULO | | BRA |
| 7AAVENIDA 5-10 Z4 CENTROFINANCIERO TORRE 1GUATEMALA 01004, GUATEMALA | GUATEMALA | | GTM |
| OMAN STREET EL NAKHEEL RAS AL-KHAIMAH, UNITED ARAB EMIRATES | RAS AL-KHAIMAH | | ARE |
| 844 N NORTH BROAD WAYBELIZE CITY, BELIZE | BELIZE CITY | | BLZ |
| 888 DUNSMUIR STREETSUITE #1400VANCOUVER BC V6C 3K4, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| 719 HARKRIDERCONWAY AR 72032 | CONWAY | ARKANSAS | USA |
| 2901 E HIGHLANDDRJONESBORO AR 72401 | JONESBORO | ARKANSAS | USA |
| 5501 S BROADBAND LANESIOUX FALLS SD 57108 | SIOUX FALLS | SOUTH DAKOTA | USA |
| DRONNING EUFEMIAS GATE 30OSLO 0191, NORWAY | OSLO | | NOR |
| LUDWIG-ERHARD-ALLEE 20402277 DUESSELDORF, GERMANY | DUESSELDORF | | DEU |
| BERNSTORFFSGADE 50COPENHAGEN DK-1577, DENMARK | COPENHAGEN | | DNK |
| INTERNATIONAL CARD SERVICES BVDIEMEN 1100 DG, NETHERLANDS | DIEMEN | | NLD |
| 11 BEN-GURION STENEI BRAK 51260, ISRAEL | BNEI BRAK | | ISR |
| 87 SYGGROU AVEATHENS ATTIKI 11745, GREECE | ATHENS ATTIKI | | GRC |
| PIAZZA SALIMBENI 353100 SIENA, ITALY | SIENA | | ITA |
| VIA TORINO 146 00184 ROMA, ITALY | ROMA | | ITA |
| ELIAS CANETTI-STRASSE 22ZURICH 8050, SWITZERLAND | ZURICH | | CHE |
| VIA EMILIA SAN PIETRO 442100 REGGIO EMILIA, ITALY | REGGIO EMILIA | | ITA |
| NEUGASSE 18PO BOX 1000 HORGEN 8810, SWITZERLAND | HORGEN | | CHE |
| CHRISTIANSBROSTRANDGADE 3COPENHAGEN, DENMARK | COPENHAGEN | | DNK |
| LAGERKRANTZ PLATS 1BORAS 50482, SWEDEN | BORAS | | SWE |
| 22 - 44 BATH LANE THE BENDIGO CENTREACCESS & PAYMENT SYSTEMSBENDIGO VIC 3550, AUSTRALIA | BENDIGO | VICTORIA | AUS |
| VIA ALDOBRANDESCHI 30000163 ROMA, ITALY | ROMA | | ITA |
| 1277H GATEWAY DRIVETUKWILA WA 98168 | TUKWILA | WASHINGTON | USA |
| 40 KING ST WTORONTO ON M5H 1H1, CANADA | TORONTO | ONTARIO | CAN |
| 122TH FL WEST115 S LASALLE STREETCHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 150 N. MARTINGALE ROADSUITE 900SCHAUMBURG IL 60173 | SCHAUMBURG | ILLINOIS | USA |
| Welsh and McKean Road6 P.O. Box 844Spring House, PA 19477-0844 | Spring House | PENNSYLVANIA | USA |
| LEVEL 28360 ELIZABETH STREETMELBOURNE 3000, AUSTRALIA | MELBOURNE | | AUS |
| 8-10 GASHEKA, ST125047 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| 56 HAGENHOLZSTRZUERICH 8050, SWITZERLAND | ZUERICH | | CHE |
| HOFFSVEIEN 1EOSLO 0275, NORWAY | OSLO | | NOR |
| AV. JOAO XXI, 63LISBON 1000-300, PORTUGAL | LISBON | | PRT |
| ESSENDROPSGATE 7OSLO N 0107, NORWAY | OSLO | | NOR |
| PIAZZA VITTORIO VENETO, 824122 BERGAMO, ITALY | BERGAMO | | ITA |
| CHAUSSEE DE HAECHT 1426HAUTCHTESTSERNEG, 1420BRUSSELS 1130, BELGIUM | BRUSSELS | | BEL |
| PLACA CATALUNYA 1BARCELONA 08201, SPAIN | SABADELL | | ESP |
| 888 WEST GEORGIA STVANCOUVER BC V6C 3G1, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| SEDERANGER 580538 MUNICH, GERMANY | MUNICH | | DEU |
| GRAINGER CHAMBERS3-5 HOOD STREETNEWCASTLE UPON TYNE,NE1 6JQ, UNITED KINGDOM | NEWCASTLE UPON TYNE | | GBR |
| FILIPSTAD BRYGGE 1OSLO 0252, NORWAY | OSLO | | NOR |
| ONE E&R BLOCK WAYKANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| 1800 ROAD, 2 ELDING 50050FORT HOOD TX 76544-7149 | FORT HOOD | TEXAS | USA |
| DRONNINGENS GATE 4OOSLO 0130, NORWAY | OSLO | | NOR |
| 4750 W 2100 SSUITE 300SALT LAKE CITY UT 84120 | SALT LAKE CITY | UTAH | USA |
| 14 RUE DU WACKEN67000 STRASBOURG, FRANCE | STRASBOURG | | FRA |
| GRILLPARZERSTR 1481675 MUNCHEN, GERMANY | MUNCHEN | | DEU |
| KLARABERGSGATAN 60STOCKHOLM 10554, SWEDEN | STOCKHOLM | | SWE |
| BRIENNER STRASSE 18033 MUNICH, GERMANY | MUNICH | | DEU |
| 7AAVENIDE, 7-30 ZONE 9ZONA 9GUATEMALA SA GUATEMALA | GUATEMALA | | GTM |
| CROISELAAN 1UTRECHT 3521 BJ, NETHERLANDS | UTRECHT | | NLD |
| 1500 NW 118TH STREETDES MOINES IA 50325 | DES MOINES | IOWA | USA |
| ADVANCED PAYMENT SOLLUTIONS LTDCOTTONS CENTRE, COTTONS LANELONDON SE1 2QG, UNITED KINGDOM | LONDON | | GBR |
| 100 WUNIVERSITYCHAMPAIGN IL 61821 | CHAMPAIGN | ILLINOIS | USA |
| 1 PLACE COPERNIC9040 EVRY, FRANCE | EVRY | | FRA |
| PARE D'ACTIVITES CAP2.58 RUE PAFERRUCCIO CHAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| PRES. DIOSDADO MACAPAGALPASAY 1300, PHILIPPINES | PASAY | | PHL |
| 4200 KOLB STREETHOUSTON TX 77007 | HOUSTON | TEXAS | USA |
| THEODOR-HEUSS-ALLEE 7260486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 9201 SPECTRUM CENTER BLVDSAN DIEGO CA 92123 | SAN DIEGO | CALIFORNIA | USA |
| 77 KING STREET WESTROYAL TRUST TOWER15TH FLOORTORONTO M5K1A2, CANADA | TORONTO | | CAN |
| COMMERCE COURT WTORONTO ON M5L 1A2, CANADA | TORONTO | ONTARIO | CAN |
| 8654 W160 BROADTORONTO CANADA | CHICAGO | ILLINOIS | USA |
| 88 QUEENS QUAY WEST11TH FLOORTORONTO M5H0B8, CANADA | TORONTO | | CAN |
| 1940 ARGENTIA ROADMISSISSAGUA ON L5N 1P9, CANADA | MISSISSAGUA | ONTARIO | CAN |
| AGRIBANK, FCB30 E. 7TH STREET, SUITE 1600CITY, ST PAUL57 ST PAUL,MN 55101 | ST PAUL | MINNESOTA | USA |

Mastercard Issuer Victim List

| | | | |
|---|---|---|---|
| RUE MIRABEAU,CREDIT MUTUEL,ARKEA,CEDEX 0929808 BREST, FRANCE | BREST | | FRA |
| 5640 DEMOCRACY DR,PLANO TX 75024 | PLANO | TEXAS | USA |
| PO BOX 377,CHESTER CH1 9YE, UNITED KINGDOM | CHESTER | | GBR |
| PITREAVIE BUSINESS PARK,DUNFERMLINE KY99 4BS, UNITED KINGDOM | DUNFERMLINE | | GBR |
| 12 PLACE DES ETATS-UNIS92127,MONTROUGE CEDEX, FRANCE | MONTROUGE CEDEX | | FRA |
| 501 S MAIN ST,PINE BLUFF AR 71601-4327 | PINE BLUFF | ARKANSAS | USA |
| 1675 N FREEDOM BLVD,PROVO UT 84604 | PROVO | UTAH | USA |
| ONE RANDOLPH BROOKS PARKWAY,LIVE OAK TX 78233-2416 | LIVE OAK | TEXAS | USA |
| 225 W MULBERRY,DENTON TX 76201 | DENTON | TEXAS | USA |
| 72 Von Wielligh Street Marble Towers Suite 23 | Johannesburg | | ZAF |
| 140 LUCY LANE,WAYNESBORO VA 22980 | WAYNESBORO | VIRGINIA | USA |

000015

| TelecomNum |
| --- |
| CENTRAL PHONE: 804-967-1000CENTRAL FAX: 8049683491CUSTOMER SERVICE: 800-955-7070INTERNATIONAL TELEX: 240607LOST/STOLEN CARDS PHONE: 8009557070800359 3862 |
| CENTRAL PHONE: 18005583424CENTRAL FAX: LOST/STOLEN CARDS PHONE: 18005583424LOST/STOLEN CARDS FAX: 7275731984 |
| CENTRAL PHONE: 18857622265CENTRAL FAX: CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 8004497728LOST/STOLEN CARDS FAX: 7275731984 |
| CENTRAL PHONE: 8004417048CENTRAL FAX: 3024536455CUSTOMER SERVICE: 8004419977INTERNATIONAL TELEX: 4348001OST/STOLEN CARDS PHONE: 8004419977 |
| CENTRAL PHONE: 6626787004CENTRAL FAX: CUSTOMER SERVICE: 800-844-7723LOST/STOLEN CARDS FAX: 662-620-3804 |
| CENTRAL PHONE: 8002432524CENTRAL FAX: CUSTOMER SERVICE: 8002432524LOST/STOLEN CARDS PHONE: (800)243-2524 |
| CENTRAL PHONE: 52 55122626639CENTRAL FAX: 52 55122626390CUSTOMER SERVICE: 52 55155122626/00LOST/STOLEN CARDS PHONE: 52 55122626390LOST/STOLEN CARDS FAX: 52 5522623868 |
| CENTRAL PHONE: 7817568137CENTRAL FAX: 7817568137LOST/STOLEN CARDS FAX: 7817568137LOST/STOLEN CARDS PHONE: 9665631335 |
| CENTRAL PHONE: 8009505144CUSTOMER SERVICE: 8009505144INTERNATIONAL TELEX: 2860155LOST/STOLEN CARDS PHONE: 8009505144LOST/STOLEN CARDS FAX: 8667055181 |
| CENTRAL PHONE: 4077621702CENTRAL FAX: 4077621706CUSTOMER SERVICE: 800436-8562INTERNATIONAL TELEX: 564457LOST/STOLEN CARDS PHONE: 8778646097 |
| CENTRAL PHONE: 8002632326CENTRAL FAX: 8666892088CUSTOMER SERVICE: 8002632263LOST/STOLEN CARDS PHONE: 1 800 361 336/LOST/STOLEN CARDS FAX: 4162328544 |
| CENTRAL PHONE: 1 305-372-3000CENTRAL FAX: 1 305-372-3030INTERNATIONAL TELEX: 2865270LOST/STOLEN CARDS PHONE 1 305-372-3000 |
| CENTRAL PHONE: 54 114340980CENTRAL FAX: 54 114348760INTERNATIONAL TELEX: OR OR OR ORLOST/STOLEN CARDS PHONE: 54 114340576LOST/STOLEN CARDS FAX: 54 114340967LOST/STOLEN CARDS TE |
| CENTRAL PHONE: 8776058403CENTRAL FAX: 7866494843CUSTOMER SERVICE: 8776058403INTERNATIONAL TELEX: 87766554/LOST/STOLEN CARDS PHONE: 7866494843 |
| CENTRAL PHONE: 402-341-0500CENTRAL FAX: 402-602-8725CUSTOMER SERVICE: 8885370626INTERNATIONAL TELEX: 438116LOST/STOLEN CARDS PHONE: 8004771494 |
| CENTRAL PHONE: 7275560000CENTRAL FAX: 8594557329CUSTOMER SERVICE: 7275560000LOST/STOLEN CARDS PHONE: 8003255678LOST/STOLEN CARDS FAX: 5742661644 |
| CENTRAL PHONE: 8008922319CENTRAL FAX: 3024583704CUSTOMER SERVICE: 8008922319INTERNATIONAL TELEX: 54042TLOST/STOLEN CARDS PHONE: 8774514602 |
| CENTRAL PHONE: 9077774362CENTRAL FAX: 9077773776CUSTOMER SERVICE: 800 836 4362INTERNATIONAL TELEX: 9106230297LOST/STOLEN CARDS PHONE: 800-556-5678 |
| CENTRAL PHONE: 66 2273314CENTRAL FAX: 66 2273314CUSTOMER SERVICE: 66 2888889INTERNATIONAL TELEX: 81094 84797LOST/STOLEN CARDS PHONE: 66 2888880LOST/STOLEN CARDS FAX: 66 2888882 |
| CENTRAL PHONE: 376 8733CENTRAL FAX: 376 863909CUSTOMER SERVICE: 376 8733LOST/STOLEN CARDS PHONE: 376 8733118LOST/STOLEN CARDS FAX: 34 914945443 |
| CENTRAL PHONE: 596 2299890CENTRAL FAX: 596 2299880CUSTOMER SERVICE: 596 2299890INTERNATIONAL TELEX: 912695LOST/STOLEN CARDS PHONE: 596 2299880 |
| CENTRAL PHONE: 852 22883111CENTRAL FAX: 852 28877116CUSTOMER SERVICE: 852 22333000LOST/STOLEN CARDS FAX: 852 27253993/LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 5712972000CENTRAL FAX: 5713493845CUSTOMER SERVICE: 5713493845LOST/STOLEN CARDS PHONE: 5713077027LOST/STOLEN CARDS FAX: 571 3493845 |
| CENTRAL PHONE: 8009754722CENTRAL FAX: 7168415955CUSTOMER SERVICE: 7168415955INTERNATIONAL TELEX: 210336LOST/STOLEN CARDS PHONE: 8009754722LOST/STOLEN CARDS FAX: 7168412280 |
| CENTRAL PHONE: 8006452103CENTRAL FAX: 8162341915CUSTOMER SERVICE: 8006452103INTERNATIONAL TELEX: 42374LOST/STOLEN CARDS PHONE: 8006452103 |
| CENTRAL PHONE: 49 6997945488CENTRAL FAX: 49 6997945488CUSTOMER SERVICE: 49 697 9333 2200LOST/STOLEN CARDS PHONE: 49 69 7933 1900LOST/STOLEN CARDS FAX: 49 69 7933 1950 |
| CENTRAL PHONE: 813-3811-3111CENTRAL FAX: 813-3811-2052INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 81 3 3811 8161 |
| CENTRAL PHONE: 5149944072CENTRAL FAX: 5149946094CUSTOMER SERVICE: 5149944072LOST/STOLEN CARDS PHONE: 5143615159LOST/STOLEN CARDS FAX: 5143944094 |
| CENTRAL PHONE: 58 2125031111CENTRAL FAX: 58 2125037024CUSTOMER SERVICE: 58 2125037024LOST/STOLEN CARDS PHONE: 58 2125032461LOST/STOLEN CARDS FAX: 58 2125037024 |
| CENTRAL PHONE: 390 2348814CENTRAL FAX: 390 2348814CUSTOMER SERVICE: 390 2348841LOST/STOLEN CARDS PHONE: 390 234980600LOST/STOLEN CARDS FAX: 39 0234880410LOST/STOLEN CARDS TELEX: O |
| CUSTOMER SERVICE: 46 8146737LOST/STOLEN CARDS PHONE: 46 8146737 |
| CUSTOMER SERVICE: 30 2104848484LOST/STOLEN CARDS PHONE: 30 2104848484LOST/STOLEN CARDS FAX: 30 2104806653 |
| CENTRAL PHONE: 81 35516062CENTRAL FAX: 81CUSTOMER SERVICE: 81 36993624INTERNATIONAL TELEX: 81 369936600LOST/STOLEN CARDS PHONE: 81 35996313900LOST/STOLEN CARDS FAX: 81 34288036 |
| CENTRAL PHONE: 972 3 6466633CENTRAL FAX: 972 3 634 4066LOST/STOLEN CARDS PHONE: 972 3 634 4636 |
| CENTRAL PHONE: 27 116360617CENTRAL FAX: CUSTOMER SERVICE: 27 1129904030INTERNATIONAL TELEX: 483792_483793 $ ALOST/STOLEN CARDS PHONE: 27 1029901000LOST/STOLEN CARDS FAX: 27 118387242 |
| CUSTOMER SERVICE: 1 8007344667LOST/STOLEN CARDS PHONE 1 8007344667 |
| CENTRAL PHONE: 507 3065752CUSTOMER SERVICE: 507 3065752LOST/STOLEN CARDS PHONE: 507 3064700LOST/STOLEN CARDS FAX: 507 3064700LOST/STOLEN CARDS FAX: 507 3065550LOST/STOLEN CARDS PHONE: 507 3065550LOST/STOLEN CARDS FAX: 809 809544600 |
| CENTRAL PHONE: 574 44040000CENTRAL FAX: 574 44040000CUSTOMER SERVICE: 574 404226-404289INTERNATIONAL TELEX: 436091661LOST/STOLEN CARDS PHONE: 574 40400000LOST/STOLEN CARDS FAX: 574 40400000 |
| CENTRAL PHONE: 45 44984400CENTRAL FAX: 45 44976631LOST/STOLEN CARDS PHONE: 45 44892500 |
| LOST/STOLEN CARDS PHONE: 34 902192100 |
| CENTRAL PHONE: 349 1362620CENTRAL FAX: 349 1362620CUSTOMER SERVICE: 349 1362600LOST/STOLEN CARDS PHONE: 349 1 3626200 |
| CENTRAL PHONE: 593 43731500CENTRAL FAX: 593 42562897CUSTOMER SERVICE: 593 43731500INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 593 42564774LOST/STOLEN CARDS FAX: 593 42562897 |
| CENTRAL PHONE: 27 117104811CENTRAL FAX: 27 117103156CUSTOMER SERVICE: 27 117104700INTERNATIONAL TELEX: 422907LOST/STOLEN CARDS PHONE: 27 117104811LOST/STOLEN CARDS FAX: 27 117295833 |
| CENTRAL PHONE: 8002786888CENTRAL FAX: 513 534 8540CUSTOMER SERVICE: 800 972 3030INTERNATIONAL TELEX: 214280LOST/STOLEN CARDS PHONE: 800 782 0279 |
| CENTRAL PHONE: 809 8094460000CENTRAL FAX: 809 8094560/CUSTOMER SERVICE: 809 8094460600INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 809 8095446688LOST/STOLEN CARDS FAX: 809 809544600 |
| CENTRAL PHONE: 349 1362630CUSTOMER SERVICE: 349 1362630LOST/STOLEN CARDS PHONE: 349 1362630 |
| CENTRAL PHONE: 800-362-6299CENTRAL FAX: 215-772-3944CUSTOMER SERVICE: 800-362-6299INTERNATIONAL TELEX: (302) 738-5719LOST/STOLEN CARDS PHONE: 800-362-6299 |
| CENTRAL PHONE: 81 352796625CENTRAL FAX: 81 49256312CUSTOMER SERVICE: 81 352796625INTERNATIONAL TELEX: 9106229271LOST/STOLEN CARDS PHONE: 81 113089196LOST/STOLEN CARDS FAX: 81 113089196LOST/STOLEN CARDS TELEX: N/A |
| CENTRAL PHONE: 43 1717001000CENTRAL FAX: 43 1717013000LOST/STOLEN CARDS PHONE: 43 1717010LOST/STOLEN CARDS FAX: 43 1717001670 |
| CENTRAL PHONE: 3032175000CENTRAL FAX: 303-235-1041CUSTOMER SERVICE: 800-964-3444INTERNATIONAL TELEX: 9106220297LOST/STOLEN CARDS PHONE: -402-399-3600 |
| CENTRAL PHONE: 7244644778CENTRAL FAX: 7243496084CUSTOMER SERVICE: 800711226LOST/STOLEN CARDS PHONE: 800711226LOST/STOLEN CARDS FAX: 800711226L |
| CENTRAL PHONE: 5124678000CENTRAL FAX: 5124678080INTERNATIONAL TELEX: 767374 CRCARD SN TLOST/STOLEN CARDS PHONE: 8002556783LOST/STOLEN CARDS FAX: 512323587 |
| CENTRAL PHONE: 800894844CENTRAL FAX: 401-456-0011CUSTOMER SERVICE: 1-800-844-0465INTERNATIONAL TELEX/LOST/STOLEN CARDS PHONE: 95207 |
| CENTRAL PHONE: 354 5601600CENTRAL FAX: 354 5601601CUSTOMER SERVICE: 354 5601600LOST/STOLEN CARDS PHONE: 354 5601600 |
| CENTRAL PHONE: 800-556-5678CENTRAL FAX: 61 923620712CUSTOMER SERVICE: 61 363451058LOST/STOLEN CARDS PHONE: 800-556-5678LOST/STOLEN CARDS TELEX: 209401 FDRS-UR |
| CENTRAL PHONE: 822115416CENTRAL FAX: 82 25903183CUSTOMER SERVICE: 61 39601705000USTOMER SERVICE: 61 13226LOST/STOLEN CARDS PHONE: 800-566-5678LOST/STOLEN CARDS FAX: 61 3360692 |
| CENTRAL FAX: 349 356147184CENTRAL FAX: 8002775463CUSTOMER SERVICE: 61 13226LOST/STOLEN CARDS PHONE: 349 3495399/LOST/STOLEN CARDS PHONE: 349 1 346 5300 |
| CENTRAL PHONE: 210-498-2265CENTRAL FAX: 256-722-3176CUSTOMER SERVICE: 80053157CUSTOMER SERVICE: 80053122651LOST/STOLEN CARDS PHONE: 800513 12265 |
| CENTRAL PHONE: 256-837-6110CENTRAL FAX: 256-722-3176CUSTOMER SERVICE: 800-234-1234LOST/STOLEN CARDS PHONE: 800-234-1234/256-837-6110 |

000016

CENTRAL PHONE: 812-425-0072CENTRAL FAX: 812-421-282KCUSTOMER SERVICE: 888-903-0141LOST/STOLEN CARDS PHONE: 8889030141

CENTRAL PHONE: 852 2853 8888CENTRAL FAX: 852 254 1 545CUSTOMER SERVICE: 852 254 4 2222LOST/STOLEN CARDS PHONE: 852 254 4 2222

CENTRAL PHONE: 480-902-7910CENTRAL FAX: 480-902-7910CUSTOMER SERVICE: 800310165INTERNATIONAL TELEX: 480-902-7910LOST/STOLEN CARDS PHONE: 480-902-7910LOST/STOLEN CARDS TELEX: 480-902-7910

CENTRAL PHONE: 90 2126256000CENTRAL FAX: 90 2126256000CUSTOMER SERVICE: 90 2126256000LOST/STOLEN CARDS PHONE: 90 2126256000LOST/STOLEN CARDS FAX: 2169026256

CENTRAL PHONE: 4194074400CENTRAL FAX: 4194078990LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 2026259606

CENTRAL PHONE: 574-235-2000CENTRAL FAX: 574-235-2588CUSTOMER SERVICE: 18004723272LOST/STOLEN CARDS PHONE: 8884906046LOST/STOLEN CARDS FAX:

CENTRAL PHONE: 8002424770CENTRAL FAX: 4194078990LOST/STOLEN CARDS PHONE: 8002424770LOST/STOLEN CARDS FAX: 2026259606

CENTRAL PHONE: 595 214161000INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 595 214161000LOST/STOLEN CARDS FAX: 595 214161181

CENTRAL PHONE: 86 1066596643INTERNATIONAL TELEX: 86 400669556600INTERNATIONAL TELEX: 22096 BCARD N LOST/STOLEN CARDS TELEX: 22096 BCARD CN

CENTRAL PHONE: 960 2644057CENTRAL FAX: 960 2644685INTERNATIONAL TELEX: 602466 NCIBMA SLOST/STOLEN CARDS PHONE: 966 2644077

CENTRAL PHONE: 603 17947548CENTRAL FAX: 660 17840816CUSTOMER SERVICE: 60 17947548INTERNATIONAL TELEX: 660 17947548LOST/STOLEN CARDS FAX: 660 17840816

CENTRAL PHONE: 603 13008899000CENTRAL FAX: 603 23815533CUSTOMER SERVICE: 603 62047000LOST/STOLEN CARDS PHONE: 603 62047000LOST/STOLEN CARDS TELEX: MA 20208

CENTRAL PHONE: 595 214161000INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 8885700773LOST/STOLEN CARDS FAX: (860)344-7239LOST/STOLEN CARDS FAX: 8603464132

CENTRAL PHONE: 58 2122799255CENTRAL FAX: 2125704086CUSTOMER SERVICE: 58 2122799255INTERNATIONAL TELEX: BPROV VC - 21501 - 24538 - 28422LOST/STOLEN CARDS PHONE: 58 2122799255LOST/STOLEN CARDS FAX: 58 2122799447

CENTRAL PHONE: 1 888 218 1185CENTRAL FAX: 888 5552266778CUSTOMER SERVICE: 1 888 218 1185INTERNATIONAL TELEX: 1771101LOST/STOLEN CARDS PHONE: 1771101LOST/STOLEN CARDS TELEX: 888 218 1185

CENTRAL PHONE: 356 21669596CENTRAL FAX: 97244617572CUSTOMER SERVICE: 97257050061LOST/STOLEN CARDS PHONE: 8667000331LOST/STOLEN CARDS FAX: 9724611572

CENTRAL PHONE: 90 2147600CENTRAL FAX: 90 21266910000CUSTOMER SERVICE: 90 21216571000LOST/STOLEN CARDS PHONE: 90 212 478 2660LOST/STOLEN CARDS TELEX: 28502 GBME TR

CENTRAL PHONE: 58 2125013335CENTRAL FAX: 58 2125012186INTERNATIONAL TELEX: 26175

CENTRAL PHONE: 971 43242868CENTRAL FAX: 971 43242958CUSTOMER SERVICE: 971 431140000INTERNATIONAL TELEX: 0893 48502 CITIBK EMLOST/STOLEN CARDS PHONE: 971 431140000LOST/STOLEN CARDS FAX: 971 43242931

CENTRAL PHONE: 64 95223010CENTRAL FAX: 64 44705404CUSTOMER SERVICE: 64INTERNATIONAL TELEX: 40967000LOST/STOLEN CARDS PHONE: 61 39643 7504LOST/STOLEN CARDS FAX: 61 3 9643 7566

CENTRAL PHONE: 90 26266000CUSTOMER SERVICE: 90 2624442525LOST/STOLEN CARDS PHONE: 90 2624442525LOST/STOLEN CARDS FAX: 90 262686969

CENTRAL PHONE: 971 43242868CENTRAL FAX: 971 43242958CUSTOMER SERVICE: 971 431140000INTERNATIONAL TELEX: 65 67903754LOST/STOLEN CARDS PHONE: 65 67903754

CENTRAL PHONE: 64 44700000CENTRAL FAX: 64787987447000CUSTOMER SERVICE: 64787947000LOST/STOLEN CARDS PHONE: 64 41919 7SIRA TRLOST/STOLEN CARDS PHONE: 90 2626447190LOST/STOLEN CARDS FAX: 90 2626471190LOST/STOLEN CARDS TELEX:

CENTRAL PHONE: 65 1800222121CENTRAL FAX: 65 6253118CUSTOMER SERVICE: 65 1800222121INTERNATIONAL TELEX: 65 1800222121LOST/STOLEN CARDS PHONE: 65 62533122

CENTRAL PHONE: 81 3 5281 2021CUSTOMER SERVICE: 81 3581 2021LOST/STOLEN CARDS PHONE: 81 43 296 6200LOST/STOLEN CARDS FAX: 81 43 274 9969

CENTRAL PHONE: 502-589-3351CENTRAL FAX: 502-562-7987LOST/STOLEN CARDS PHONE: 502-589-3351

CENTRAL PHONE: 44 1604234234CENTRAL FAX: 44 1604254053CUSTOMER SERVICE: 4 87024309550LOST/STOLEN CARDS PHONE: 312104

CENTRAL PHONE: 82 2200080000CENTRAL FAX: 82 2200080000LOST/STOLEN CARDS PHONE: 82 2772725710LOST/STOLEN CARDS FAX: 82 2200080250

CENTRAL PHONE: 81 354707376CENTRAL FAX: 81 354707389

CENTRAL PHONE: 356 23804573CENTRAL FAX: 356 23804924CUSTOMER SERVICE: 356 21483869LOST/STOLEN CARDS PHONE: 356 21483869LOST/STOLEN CARDS FAX: 356 21490613

CENTRAL PHONE: 91 2238710000CENTRAL FAX: 91 2249146222CUSTOMER SERVICE: 91 2268000001INTERNATIONAL TELEX: 45957610LOST/STOLEN CARDS PHONE: 91 2238710000LOST/STOLEN CARDS FAX: 91 2249146222LOST/STOLEN CARDS TELEX: 459-

CENTRAL FAX: 72755690000CENTRAL FAX: 72755691981CUSTOMER SERVICE: 72755690000LOST/STOLEN CARDS PHONE: 1800253678

CENTRAL PHONE: (317)248-8556CENTRAL FAX: 317-241-1685CUSTOMER SERVICE: 800-299-9842LOST/STOLEN CARDS PHONE: 1-800-325-3678

CENTRAL PHONE: 540-561-4700CENTRAL FAX: 540-941-4709471 2CUSTOMER SERVICE: 800-763-0356LOST/STOLEN CARDS PHONE: 8002410913

CENTRAL PHONE: 809 8095446000CENTRAL FAX: 809 8095446000INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 809 8095446868LOST/STOLEN CARDS FAX: 809 8095446060

CENTRAL PHONE: 44 1383842910CENTRAL FAX: 44 1383842940CUSTOMER SERVICE: 44 1383842910INTERNATIONAL TELEX: 44LOST/STOLEN CARDS FAX: 44

CENTRAL PHONE: 7579288850CUSTOMER SERVICE: 90029998421LOST/STOLEN CARDS PHONE: 8666040081

CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: (800) 654-7728LOST/STOLEN CARDS PHONE: (800) 449-7728

CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: 1-800-654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728

CENTRAL PHONE: 8002381010CENTRAL FAX: 5106275970CUSTOMER SERVICE: 1-800-232-4110 OR 8002328101LOST/STOLEN CARDS PHONE: 18002372763

CENTRAL PHONE: 63 2 995 9999CUSTOMER SERVICE: 63 2 995 9999INTERNATIONAL TELEX: 445910LOST/STOLEN CARDS PHONE: 63 2 995 9595LOST/STOLEN CARDS FAX: 63 2 995 9820

CENTRAL PHONE: 850/6577400CENTRAL FAX: 850/6577400CUSTOMER SERVICE: 8505056CELLOST/STOLEN CARDS PHONE: 8004497728

CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: 1-800-654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728

CENTRAL PHONE: 610-326-5490CENTRAL FAX: 6109704728CUSTOMER SERVICE: 800-591-1000LOST/STOLEN CARDS PHONE: 800-325-3678

CENTRAL PHONE: 405606634CENTRAL FAX: 405606634CUSTOMER SERVICE: 800-237-6211LOST/STOLEN CARDS PHONE: 8667607119

CENTRAL PHONE: (913) 599-1010CENTRAL FAX: (913) 599-4816CUSTOMER SERVICE: 800-299-9842LOST/STOLEN CARDS PHONE: (813) 886-9726

CENTRAL PHONE: 18005656464CUSTOMER SERVICE: 18005656464

CENTRAL PHONE: 605-573-3411CENTRAL FAX: 605-573-3444CUSTOMER SERVICE: 8009875211LOST/STOLEN CARDS PHONE: 8009875521

CENTRAL PHONE: 353 16685500CENTRAL FAX: 353 16685901LOST/STOLEN CARDS TELEX: 91102

CENTRAL PHONE: 91 4428524841INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 91 4428584653LOST/STOLEN CARDS FAX:

CENTRAL PHONE: 390 3402438000CENTRAL FAX: 390 3403441400CUSTOMER SERVICE: 390 4327441061LOST/STOLEN CARDS PHONE: 390 4327441061LOST/STOLEN CARDS FAX: 390 4327444431

CUSTOMER SERVICE: 44 1233 899900LOST/STOLEN CARDS PHONE: 44 1232 778899

CENTRAL PHONE: 65 6226177LCUSTOMER SERVICE: 65 6225522LOST/STOLEN CARDS PHONE: 65 62255225

CENTRAL PHONE: 86 2186969600CENTRAL FAX: 86 2186949600INTERNATIONAL TELEX: INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 86 2186949032LOST/STOLEN CARDS FAX: 86 2168490117

CENTRAL PHONE: 7275569000CENTRAL FAX: 7275569000CUSTOMER SERVICE: 800253678LOST/STOLEN CARDS PHONE: 800325-3678LOST/STOLEN CARDS FAX: 574-266-1644

CENTRAL PHONE: 4035415721CENTRAL FAX: 4032778531CUSTOMER SERVICE: 8882825678LOST/STOLEN CARDS PHONE: 8772096613LOST/STOLEN CARDS FAX: 4035414989

CENTRAL PHONE: 7275569000CENTRAL FAX: 4023993636CUSTOMER SERVICE: 8004624421LOST/STOLEN CARDS PHONE: (800)325-3678LOST/STOLEN CARDS FAX: 7275729460

CENTRAL PHONE: 352 2775451CENTRAL FAX: 352 2775455CUSTOMER SERVICE: 8004624421LOST/STOLEN CARDS PHONE: 352 2775451LOST/STOLEN CARDS FAX: 352 27754500

CENTRAL PHONE: 44 8009525267CUSTOMER SERVICE: 44 4044481812LOST/STOLEN CARDS PHONE: 44 08009525267LOST/STOLEN CARDS FAX: 44 1158433444

CENTRAL PHONE: 8002709974CENTRAL FAX: 3108435911LOST/STOLEN CARDS PHONE: 8002709993

CENTRAL PHONE: 3401-499-4712682

CENTRAL PHONE: 18884226562CENTRAL FAX: 16305712709CUSTOMER SERVICE: 18884226562 400LOST/STOLEN CARDS PHONE: 80055605678LOST/STOLEN CARDS FAX: 3106435589

CENTRAL PHONE: 876 18886223477CENTRAL FAX: 876 93643091CUSTOMER SERVICE: 876 18886223477LOST/STOLEN CARDS PHONE: 876 18886223477LOST/STOLEN CARDS FAX: 876 93643091LOST/STOLEN CARDS TELEX:

CENTRAL PHONE: 58 2125017111|CUSTOMER SERVICE: 58 212 9011 8711|LOST/STOLEN CARDS PHONE: 58 2125011111|LOST/STOLEN CARDS FAX: 58 2125018421
CENTRAL PHONE: 216-689-3000|CUSTOMER SERVICE: 800-539-2968|LOST/STOLEN CARDS PHONE: 800-539-2968|LOST/STOLEN CARDS FAX: 2532885130
CENTRAL PHONE: 353 1668590|CENTRAL FAX: 353 1668590|CUSTOMER SERVICE: 353 1283244
CENTRAL PHONE: 7106447364|CENTRAL FAX: 81 666867173|CUSTOMER SERVICE: 81 3936097319|LOST/STOLEN CARDS PHONE: 80047223272|LOST/STOLEN CARDS FAX: 7316660877
CENTRAL PHONE: 61 396837566|CENTRAL FAX: 61 396837566|CUSTOMER SERVICE: 61 396837566|LOST/STOLEN CARDS PHONE: 61 396837043
CENTRAL PHONE: 972444590|CENTRAL FAX: 972541093|CUSTOMER SERVICE: 800-367-7576|LOST/STOLEN CARDS PHONE: 800-556-5678
CENTRAL PHONE: 61 929024844|CENTRAL FAX: 61 822507315|CUSTOMER SERVICE: 61 282256615 OR 61 929024844|LOST/STOLEN CARDS FAX: 61 92902484
CENTRAL PHONE: 44 1226261010|CENTRAL FAX: 44 1702361832|CUSTOMER SERVICE: 44 0870 535 3344/34 1552|LOST/STOLEN CARDS PHONE: 44 0870 540 0500/34 1552
CENTRAL PHONE: 800442475|CENTRAL FAX: 9723916765|CUSTOMER SERVICE: 800442475|LOST/STOLEN CARDS PHONE: 800442-4757
CENTRAL PHONE: 868 868 627 3348|CENTRAL FAX: 868 868623435|INTERNATIONAL TELEX: 22722 RBPC ARD|LOST/STOLEN CARDS PHONE: 868 868 627 3348
CENTRAL PHONE: 464254455|CENTRAL FAX: 464254554|CUSTOMER SERVICE: 464350555|LOST/STOLEN CARDS PHONE: 46 8 411 212
CENTRAL PHONE: 599 9466110|CENTRAL FAX: 9466 0770|CUSTOMER SERVICE: 9466 0777|INTERNATIONAL TELEX: 2865270|LOST/STOLEN CARDS PHONE: 507 2108908|LOST/STOLEN CARDS FAX: 507 2650194
CENTRAL PHONE: 5152882828|CENTRAL FAX: 5152885328|CUSTOMER SERVICE: 8005375427|LOST/STOLEN CARDS PHONE: 8003838000|LOST/STOLEN CARDS FAX: 5155587610
CENTRAL PHONE: 716-848-7608|CENTRAL FAX: 716-848-7474|CUSTOMER SERVICE: 800-724-2440|LOST/STOLEN CARDS PHONE: 800-556-5678
CENTRAL FAX: 352 3556670|CUSTOMER SERVICE: 352 3556022|LOST/STOLEN CARDS PHONE: 352 49010
CENTRAL PHONE: 353 1670643|CENTRAL FAX: 353 5677601|CUSTOMER SERVICE: 353 5677577|LOST/STOLEN CARDS PHONE: 971 4390461|LOST/STOLEN CARDS FAX: 353 5677601
CENTRAL PHONE: 971 4398461|CENTRAL FAX: 971 4390679|CUSTOMER SERVICE: 971 4228000|INTERNATIONAL TELEX: 45908 ISBCC C EMI|LOST/STOLEN CARDS PHONE: 971 4390461|LOST/STOLEN CARDS FAX: 353 5677601
CENTRAL PHONE: 971 4398461|CENTRAL FAX: 971 4390679|CUSTOMER SERVICE: 971 4228000|INTERNATIONAL TELEX: 45908 ISBCC C EMI|LOST/STOLEN CARDS PHONE: 971 4390461|LOST/STOLEN CARDS FAX: 971 4390613
CENTRAL PHONE: 2106577811|CENTRAL FAX: 2106637476|CUSTOMER SERVICE: 2106637601|INTERNATIONAL TELEX: 2275560198|LOST/STOLEN CARDS PHONE: 971 4390613
CENTRAL PHONE: 966 1127639270|CENTRAL FAX: 966 114063573|CUSTOMER SERVICE: 966 114408888|OR OR ORLOST/STOLEN CARDS PHONE: 966 114408888|LOST/STOLEN CARDS FAX: 966 114023006
CENTRAL PHONE: 441 295111|CENTRAL FAX: 441 295460|CUSTOMER SERVICE: 441 295460|INTERNATIONAL TELEX: 3211 FIELD BA|LOST/STOLEN CARDS PHONE: 877 8094290|LOST/STOLEN CARDS FAX: 441 2954604
CENTRAL PHONE: 605-232-3058|CENTRAL FAX: 605-232-3056|CUSTOMER SERVICE: 800-733-1732|LOST/STOLEN CARDS PHONE: 8007331732

LOST/STOLEN CARDS PHONE: 44 1423700545

CENTRAL PHONE: 353 1670643|CENTRAL FAX: 353 OR 353 5677601|CUSTOMER SERVICE: 353 5677577|LOST/STOLEN CARDS PHONE: 886 227458080|LOST/STOLEN CARDS FAX: 353 5677601|37
CENTRAL PHONE: 886 2 2513777|CENTRAL FAX: 886 226516929|CUSTOMER SERVICE: 886 227458080|LOST/STOLEN CARDS PHONE: 886 227458080
CENTRAL PHONE: 886 2 2383 1000|CENTRAL FAX: 886 2 2314 8558|CUSTOMER SERVICE: 886 080 1229000|INTERNATIONAL TELEX: 034479066|LOST/STOLEN CARDS FAX: 034479066
CENTRAL PHONE: 886 2952123|CENTRAL FAX: 886 2952140|CUSTOMER SERVICE: 886 2875111|INTERNATIONAL TELEX: 63 2684500|LOST/STOLEN CARDS PHONE: 886 2875111|43|LOST/STOLEN CARDS TELEX: 2
CENTRAL PHONE: 4209555123|CENTRAL FAX: 4209555340|CUSTOMER SERVICE: 4209555123|LOST/STOLEN CARDS PHONE: 4209555123|LOST/STOLEN CARDS FAX: 4209555340
CENTRAL PHONE: 66 6621235900|CENTRAL FAX: 66 6621235190|CUSTOMER SERVICE: 66 6621235900|INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 66 6621235900|LOST/STOLEN CARDS FAX: 66 6621235190
CENTRAL PHONE: 46 8614700|CENTRAL FAX: 46 8614657|CUSTOMER SERVICE: 46 186962171|LOST/STOLEN CARDS PHONE: 46 84025998|LOST/STOLEN CARDS FAX: 46 841115701|LOST/STOLEN CARDS TELEX: 11849 ENOR S
CENTRAL PHONE: 886 23327777|CENTRAL FAX: 886 22651692|CUSTOMER SERVICE: 886 227458080|LOST/STOLEN CARDS PHONE: 886 227458080
CENTRAL PHONE: 513-425-7609|CENTRAL FAX: 513-425-7654|CUSTOMER SERVICE: 800-221-8890|LOST/STOLEN CARDS PHONE: 800-996-4324
CENTRAL PHONE: 44 141 248 7070|CUSTOMER SERVICE: 44 141 221 3054|LOST/STOLEN CARDS PHONE: 44 141 223 2358
CENTRAL PHONE: 44 28990450|CUSTOMER SERVICE: 44 28990450|LOST/STOLEN CARDS PHONE: 44 289014500|LOST/STOLEN CARDS FAX: 44 38903145|LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 27 111545000|CUSTOMER SERVICE: 27 111545600|INTERNATIONAL TELEX: 27 111550000|LOST/STOLEN CARDS PHONE: 886 2875111|43|LOST/STOLEN CARDS FAX: 27 111353455|LOST/STOLEN CARDS FAX: 27 111327030
CENTRAL PHONE: 562 2637819|CENTRAL FAX: 562 2320261|LOST/STOLEN CARDS PHONE: 562 2320000|LOST/STOLEN CARDS FAX: 562 2320618
CENTRAL PHONE: 80043071610|CENTRAL FAX: 3271703832|CUSTOMER SERVICE: 66 6621235900|INTERNATIONAL TELEX: 8105353040|LOST/STOLEN CARDS PHONE: 8004307161|LOST/STOLEN CARDS FAX: 502-315-3569
CENTRAL PHONE: 787 787 751-0766|CENTRAL FAX: 787 751-0766|CUSTOMER SERVICE: 787 787-751-0786|INTERNATIONAL TELEX: 787 766-0378|LOST/STOLEN CARDS PHONE: 787 787 751-0786|LOST/STOLEN CARDS FAX: 787 7877660448
CENTRAL PHONE: 868 868627208|CENTRAL FAX: 868 868627708|CUSTOMER SERVICE: TTO 868627268|INTERNATIONAL TELEX: 22241 SWBAN WG|LOST/STOLEN CARDS PHONE: 868 868627268|LOST/STOLEN CARDS FAX: 868 868627315
CENTRAL PHONE: 876 876960276|CENTRAL FAX: 876 876 920 764|CUSTOMER SERVICE: 876 876960267|INTERNATIONAL TELEX: 876 960267|LOST/STOLEN CARDS PHONE: 876 876960267|LOST/STOLEN CARDS FAX: 876 876920764|LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 58 626-0100|CENTRAL FAX: 58 0212 5086000|CUSTOMER SERVICE: 806 4770000|LOST/STOLEN CARDS PHONE: 806 4770000|LOST/STOLEN CARDS FAX: 806 4834127
CENTRAL PHONE: 5 442100600|CENTRAL FAX: 5 442100704|CUSTOMER SERVICE: 5 5551694300|LOST/STOLEN CARDS PHONE: 5 5551694300
CENTRAL PHONE: 64 9180526|CENTRAL FAX: 64 937355716|CUSTOMER SERVICE: 64 99148026
CENTRAL PHONE: 966 1477407|CENTRAL FAX: 966 1479966|INTERNATIONAL TELEX: 405681 SAMB SJ|LOST/STOLEN CARDS PHONE: 966 14799343
CENTRAL PHONE: 971 4390461|CENTRAL FAX: 971 4390679|CUSTOMER SERVICE: 971 4228000|INTERNATIONAL TELEX: 45908 ISBCC C EMI|LOST/STOLEN CARDS PHONE: 971 4390461|LOST/STOLEN CARDS FAX: 2604637341
CENTRAL PHONE: 48 226396550|CENTRAL FAX: 48 226396850|CUSTOMER SERVICE: 48 22 639 60 75|LOST/STOLEN CARDS PHONE: 48 22 639 68 73|LOST/STOLEN CARDS FAX: 48 22 639 68 88
CENTRAL PHONE: 60 3217900000|CENTRAL FAX: 60 321639400|CUSTOMER SERVICE: 60 321768555|LOST/STOLEN CARDS PHONE: 60 321703400|LOST/STOLEN CARDS FAX: 60 321703400
CENTRAL PHONE: 886 21 2535 9500|CENTRAL FAX: 886 25 2535257|CUSTOMER SERVICE: 870 1919700|INTERNATIONAL TELEX: 55680 ENT|LOST/STOLEN CARDS FAX: 886 25 2535 257
CENTRAL PHONE: 86 2158781234|CENTRAL FAX: 86 21584685|CUSTOMER SERVICE: 86 21095590|LOST/STOLEN CARDS PHONE: 86 2158408365|LOST/STOLEN CARDS FAX: 30340COMHOCN
CENTRAL PHONE: 52 5552292929|CENTRAL FAX: 52 5555784409|CUSTOMER SERVICE: 52 55572149?|INTERNATIONAL TELEX: 017723 CARNMEL|LOST/STOLEN CARDS PHONE: 52 555277277
CENTRAL PHONE: 8003223623|CENTRAL FAX: 8157742081|CUSTOMER SERVICE: 2604637111|LOST/STOLEN CARDS PHONE: 8002219200|LOST/STOLEN CARDS FAX: 414371687
CENTRAL PHONE: 8002384486|CENTRAL FAX: 2189559361|CUSTOMER SERVICE: 8002384486|LOST/STOLEN CARDS PHONE: 8002384486
CENTRAL PHONE: 81 6686047|CENTRAL FAX: 81 6686817|CUSTOMER SERVICE: 81 6686617|INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 81 0128072190
CENTRAL PHONE: 46 855890000|CENTRAL FAX: 46INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 46 8 411 10 11
CENTRAL PHONE: 8007235411|CENTRAL FAX: 2104764651|CUSTOMER SERVICE: 8005377328|LOST/STOLEN CARDS PHONE: 8005565678
CENTRAL PHONE: 8662253213|CUSTOMER SERVICE: 8662253213|LOST/STOLEN CARDS PHONE: 8662253213
CENTRAL PHONE: 8883428484|CENTRAL FAX: 4163694876|CUSTOMER SERVICE: 8883428484|LOST/STOLEN CARDS PHONE: 8883428484|LOST/STOLEN CARDS FAX: 4163694876
CENTRAL PHONE: 2604637111|CENTRAL FAX: 1894569347|CUSTOMER SERVICE: 2604637111|LOST/STOLEN CARDS PHONE: 2604637111|LOST/STOLEN CARDS FAX: 2604637341
CENTRAL PHONE: 1 800-2-240234|CENTRAL FAX: 18662456766|CUSTOMER SERVICE: 18662456255|LOST/STOLEN CARDS PHONE: 18662447262|LOST/STOLEN CARDS FAX: 416-204-266
CENTRAL PHONE: 8007100000|CENTRAL FAX: 900370000|CUSTOMER SERVICE: 900356246|LOST/STOLEN CARDS PHONE: 900356246|LOST/STOLEN CARDS FAX: 61 02234400
CENTRAL PHONE: 8006660|CENTRAL FAX: 010380760|LOST/STOLEN CARDS PHONE: 8006660|LOST/STOLEN CARDS FAX: 6103807008
CENTRAL PHONE: 49 6102204400|CENTRAL FAX: 49 6102204490|CUSTOMER SERVICE: 49 8519512331440|LOST/STOLEN CARDS PHONE: 49 8519512331440|LOST/STOLEN CARDS FAX: 49 61022044490
CENTRAL PHONE: 31 88722677|CENTRAL FAX: 31 887226777 OR 31 887226777|INTERNATIONAL TELEX: 31 40949112

000017

CENTRAL PHONE: 41 4443940240LCENTRAL FAX: 41 4443940240LOST/STOLEN CARDS PHONE: 41 4443940240LOST/STOLEN CARDS FAX: 41 444394024
CENTRAL PHONE: 505 2287870LCENTRAL FAX: 505 2255307LOST/STOLEN CARDS PHONE: 505 22878804LOST/STOLEN CARDS FAX: 505 2233065
CENTRAL PHONE: +31 1042838440LCENTRAL FAX: +31 342750214LOST/STOLEN CARDS PHONE: +31 1042838440LOST/STOLEN CARDS FAX: +31 342750214
CENTRAL PHONE: 46 426806800LCENTRAL FAX: 46 768900067LOST/STOLEN CARDS PHONE: 46 426806800LOST/STOLEN CARDS FAX: 46 768900067
CENTRAL PHONE: 390 2770001LCENTRAL FAX: 39 027700110LOST/STOLEN CARDS PHONE: 390 2770001LOST/STOLEN CARDS FAX: 39 027700368
CENTRAL PHONE: 352 2638756969LCENTRAL FAX: 352 263875669LOST/STOLEN CARDS PHONE: 800 880011201LOST/STOLEN CARDS TELEX: 263875699
CENTRAL PHONE: 44 1908344968LCENTRAL FAX: 44 1908349000LOST/STOLEN CARDS PHONE: 44 1908349500LOST/STOLEN CARDS FAX: 44 1456079061
CENTRAL PHONE: 3055302900LCENTRAL FAX: 3055302989LCUSTOMER SERVICE: 3055302989LOST/STOLEN CARDS PHONE: 3775348500
CENTRAL PHONE: 44 8456451541LCENTRAL FAX: 44 8450566016LCUSTOMER SERVICE: 44 8444151516LOST/STOLEN CARDS PHONE: 44 8444151516LOST/STOLEN CARDS FAX: 44LOST/STOLEN CARDS TELEX: OR
CENTRAL PHONE: 7 4959575717LCUSTOMER SERVICE: 7 4959575717LOST/STOLEN CARDS PHONE: 7 4959575717LOST/STOLEN CARDS FAX: 7 4957573888
CENTRAL PHONE: 386 5666125LCENTRAL FAX: 386 5666156LOST/STOLEN CARDS PHONE: 386 5666125LOST/STOLEN CARDS FAX: 386 56662010
CENTRAL PHONE: 46 4238200LCENTRAL FAX: 46 4238209LOST/STOLEN CARDS PHONE: 46 4238209LOST/STOLEN CARDS FAX: 46 1310341
CENTRAL PHONE: 55 1121349941LCENTRAL FAX: 55 1121349944LOST/STOLEN CARDS PHONE: 55 1121347906LOST/STOLEN CARDS FAX: 55 11213479911
CENTRAL PHONE: 593 4232544OLCENTRAL FAX: 4251199OINTERNATIONAL TELEXL LOST/STOLEN CARDS PHONE: 593 4232544OLOST/STOLEN CARDS FAX: 593 42511990
CENTRAL PHONE: 81 52293511LCENTRAL FAX: 81 52 205 0799LCUSTOMER SERVICE: 81 52 29 2822LINTERNATIONAL TELEXLLOST/STOLEN CARDS PHONE: 81 52 200 93211LOST/STOLEN CARDS FAX: 81 52 205 0799LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 800880008LCENTRAL FAX: 800 2274461LCUSTOMER SERVICE: 18008800085LOST/STOLEN CARDS PHONE: 18005548969LOST/STOLEN CARDS FAX: 5032746619
CENTRAL PHONE: 800223233LCENTRAL FAX: 4139079479LOST/STOLEN CARDS PHONE: 800472327LOST/STOLEN CARDS FAX: 413272190
LOST/STOLEN CARDS PHONE: 8002644274 1923LOST/STOLEN CARDS FAX: 2195481664
CENTRAL PHONE: 7038415102
CENTRAL PHONE: 662 2851626CENTRAL FAX: 662 2132626CUSTOMER SERVICE: 66 22851515LOST/STOLEN CARDS PHONE: 66 34327771637LOST/STOLEN CARDS FAX: 6622132626
CENTRAL PHONE: 8168057716CENTRAL FAX: 8168432485CUSTOMER SERVICE: 8008215184LOST/STOLEN CARDS PHONE: 8008215184LOST/STOLEN CARDS FAX: 8168432485
CENTRAL PHONE: 6206946808CENTRAL FAX: 620-6944-678CUSTOMER SERVICE: 6206946868LOST/STOLEN CARDS PHONE: 18002262351
CENTRAL PHONE: 202-33456670CENTRAL FAX: 202-33456670CUSTOMER SERVICE: 202-33456670LOST/STOLEN CARDS PHONE: 8009247707LOST/STOLEN CARDS FAX: 2023356045
CENTRAL PHONE: 9099419079CENTRAL FAX: 9099419000CUSTOMER SERVICE: 9099419079LOST/STOLEN CARDS PHONE: 9099419079LOST/STOLEN CARDS FAX: 9099410079
CENTRAL PHONE: 3476866600CENTRAL FAX: 3476866400CUSTOMER SERVICE: 347 686-66000LOST/STOLEN CARDS PHONE: 3476866600LOST/STOLEN CARDS FAX: 3476866413
CENTRAL PHONE: 8004720866CENTRAL FAX: 8008800851LOST/STOLEN CARDS PHONE: 18004723272
CENTRAL PHONE: 2147037500CUSTOMER SERVICE: 2147037505LOST/STOLEN CARDS PHONE: 8004057068
CENTRAL PHONE: 8778667627LOST/STOLEN CARDS PHONE: 866-533-4175
CENTRAL PHONE: 63 2891758CENTRAL FAX: 63 2891758CUSTOMER SERVICE: 63 2891000LOST/STOLEN CARDS PHONE: 63 2881000LOST/STOLEN CARDS FAX: 63 2891758LOST/STOLEN CARDS TELEX: 28989168
CENTRAL PHONE: 5038531311CENTRAL FAX: 5035570017LOST/STOLEN CARDS PHONE: 800-234-5354
CENTRAL PHONE: 847-729-9000CENTRAL FAX: 847-729-6621
CENTRAL PHONE: 3022557555CENTRAL FAX: CUSTOMER SERVICE: 3022557555LOST/STOLEN CARDS PHONE: 8775230478LOST/STOLEN CARDS FAX: 8668238178
CENTRAL PHONE: 39 028917310LCENTRAL FAX: +39 028925763CUSTOMER SERVICE: 39 289137560LOST/STOLEN CARDS PHONE: +39 028913753
CENTRAL PHONE: 60 3-762688990CENTRAL FAX: 60 3-21649902CUSTOMER SERVICE: 60 3-762688990INTERNATIONAL TELEX: 20177LOST/STOLEN CARDS PHONE: 60 3-762688660LOST/STOLEN CARDS FAX: 60 378737211
CENTRAL PHONE: 62 21 573 619476CENTRAL FAX: 62 21 574 7619CUSTOMER SERVICE: 62 21 574 4354INTERNATIONAL TELEX: 65595 SCIBKT IALOST/STOLEN CARDS PHONE: 62 21 573 9618
CENTRAL PHONE: 89732640OLCENTRAL FAX: 8097326406CUSTOMER SERVICE: 89732640OLOST/STOLEN CARDS PHONE: 8002645578
CENTRAL PHONE: 6186596324CENTRAL FAX: 6186596324LOST/STOLEN CARDS PHONE: 6186560012LOST/STOLEN CARDS FAX: 6186596324
CENTRAL PHONE: 617-722-7000CENTRAL FAX: 617382230OCUSTOMER SERVICE: 617-382-4255LOST/STOLEN CARDS PHONE: 800-264-5578
CENTRAL PHONE: 52 8181569600CENTRAL FAX: 52 8181569600CUSTOMER SERVICE: 52 8181569600LOST/STOLEN CARDS PHONE: 52 8181569600LOST/STOLEN CARDS FAX: 52 8181569600LOST/STOLEN CARDS TELEX: 018002266783
CENTRAL PHONE: 800797-6324CENTRAL FAX: 510 741-341CUSTOMER SERVICE: 1-800-797-6324LOST/STOLEN CARDS PHONE: (800)797-6324LOST/STOLEN CARDS FAX: 510741411
CENTRAL PHONE: 18005392968CENTRAL FAX: 18005392968LOST/STOLEN CARDS PHONE: 18005392968
CENTRAL PHONE: 7067489060CENTRAL FAX: 7067489060LOST/STOLEN CARDS PHONE: 7067489060
CENTRAL PHONE: 800-382-5414CENTRAL FAX: 317-558-6248CUSTOMER SERVICE: 800-382-5414LOST/STOLEN CARDS PHONE: 317-558-6000
CENTRAL PHONE: 203-338-7171CENTRAL FAX: 203-338-6908CUSTOMER SERVICE: 8008940300INTERNATIONAL TELEX: 540427 CBTCCMLOST/STOLEN CARDS PHONE: 8008940300
CENTRAL PHONE: 905-735-3131CENTRAL FAX: 905-735-0882
CENTRAL PHONE: 371 67092555CENTRAL FAX: 371 67779800CUSTOMER SERVICE: 371 67092555LOST/STOLEN CARDS PHONE: US 8006626075
CENTRAL PHONE: 901-521-4646CENTRAL FAX: 901-521-4644LOST/STOLEN CARDS PHONE: 371 67092555LOST/STOLEN CARDS FAX: 371 67092509LOST/STOLEN CARDS TELEX: 161115
CENTRAL PHONE: 18772236CENTRAL FAX: 3463257731CUSTOMER SERVICE: 866267501OLOST/STOLEN CARDS PHONE: 8662675011LOST/STOLEN CARDS FAX: 7346325774
CENTRAL PHONE: 38244639OCENTRAL FAX: 382446390CUSTOMER SERVICE: 63 2 8700000INTERNATIONAL TELEX: 7553410LOST/STOLEN CARDS PHONE: 63 287099960LOST/STOLEN CARDS FAX: 63 28588889
CENTRAL PHONE: 8772235571CENTRAL FAX: 2157212519CUSTOMER SERVICE: 2157212519LOST/STOLEN CARDS PHONE: 8772235571LOST/STOLEN CARDS FAX: 2157212519
CENTRAL PHONE: 39 0288621CENTRAL FAX: 39 045 86064686LOST/STOLEN CARDS PHONE: 39 045806466LOST/STOLEN CARDS FAX: 39 045895919 OR 39 045895400
CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: 800-654-7728LOST/STOLEN CARDS PHONE: 800-449-7728
CENTRAL PHONE: 242 356140OCENTRAL FAX: 242 322 7989CUSTOMER SERVICE: 242 356 156OINTERNATIONAL TELEX: 20187LOST/STOLEN CARDS PHONE: 242 356 1560
CENTRAL PHONE: 8154929000CENTRAL FAX: 8154775948LOST/STOLEN CARDS PHONE: 8005234175
CENTRAL PHONE: 18772234866CENTRAL FAX: 4044718147LOST/STOLEN CARDS PHONE: 40415569600LOST/STOLEN CARDS FAX: 2053792252
CENTRAL PHONE: 8004628326CENTRAL FAX: 7142584323CUSTOMER SERVICE: 8004628326LOST/STOLEN CARDS PHONE: 8004628326LOST/STOLEN CARDS FAX: 7142584323
CENTRAL PHONE: 405-848-8877CENTRAL FAX: (405)810-2103CUSTOMER SERVICE: 1800511076LOST/STOLEN CARDS PHONE: 800-556-5678LOST/STOLEN CARDS FAX: 4058102103
CENTRAL PHONE: 630-892-0207CENTRAL FAX: 6309006360CUSTOMER SERVICE: 630-892-0202LOST/STOLEN CARDS PHONE: 8007544128

# Mastercard Issuer Victim List

CENTRAL PHONE: 55 11400435535CUSTOMER SERVICE: 55 11255035535 OR 55 11400435535LOST/STOLEN CARDS PHONE: 55 11400435535LOST/STOLEN CARDS FAX: 55 1132354033

CENTRAL PHONE: 502 24203030CUSTOMER SERVICE: 502 24203030LOST/STOLEN CARDS PHONE: 502 23340824LOST/STOLEN CARDS FAX: 502 23611751

CENTRAL PHONE: 971 421300000CENTRAL FAX: 971 4326364LOST/STOLEN CARDS PHONE: 971 42130000LOST/STOLEN CARDS FAX: 971 4326364Z

CENTRAL PHONE: 45 36737400CENTRAL FAX: 45 36737400CUSTOMER SERVICE: 45 36737400LOST/STOLEN CARDS PHONE: 45 36737400LOST/STOLEN CARDS FAX: 45 36737300

CENTRAL PHONE: 31 206600106CENTRAL FAX: 31 206600567LOST/STOLEN CARDS PHONE: 31 206600611LOST/STOLEN CARDS FAX: 31 206600683LOST/STOLEN CARDS TELEX: 10146 VISANL

CENTRAL PHONE: 972 3617767I6CENTRAL FAX: 972 3617778I6LOST/STOLEN CARDS PHONE: 972 36177860LOST/STOLEN CARDS FAX: 972 3617778I

CENTRAL PHONE: 30 2102838000INTERNATIONAL TELEX: 214046PDSGRLOST/STOLEN CARDS PHONE: 30 2102838000LOST/STOLEN CARDS FAX: 30 2103898938

CENTRAL PHONE: 390 577296633CENTRAL FAX: 390 577294600LOST/STOLEN CARDS PHONE: 390 234-84371LOST/STOLEN CARDS FAX: 390 234-84010

CENTRAL PHONE: 390 647161747CENTRAL FAX: 390 647887946LOST/STOLEN CARDS PHONE: 390 432-744-201LOST/STOLEN CARDS FAX: 390 2-4024-5559LOST/STOLEN CARDS TELEX: 460055 IIPHONEI

CENTRAL PHONE: 41 448283501CENTRAL FAX: 41 448283376CUSTOMER SERVICE: 41 448283501LOST/STOLEN CARDS PHONE: 41 448283376LOST/STOLEN CARDS FAX: 41 448283114LOST/STOLEN CARDS TELEX:  OR  OR  OR

CENTRAL PHONE: 39 0522582111CENTRAL FAX: 39 0522452386CUSTOMER SERVICE: 39 0522583585LOST/STOLEN CARDS PHONE: 390 9225835851LOST/STOLEN CARDS FAX: 39 0234889435

CENTRAL PHONE: 41 446596111CUSTOMER SERVICE: 41 848846346LOST/STOLEN CARDS PHONE: 41 446596601LOST/STOLEN CARDS FAX: 41 446596601

CENTRAL PHONE: 45 7026609CENTRAL FAX: 45CUSTOMER SERVICE: 45 7026609LOST/STOLEN CARDS PHONE: 45 7026609LOST/STOLEN CARDS FAX: 45

CENTRAL PHONE: +46 858559090LOST/STOLEN CARDS PHONE: 46 869517111LOST/STOLEN CARDS FAX: 46 8 25 4 61LOST/STOLEN CARDS TELEX: 122 51 SE

CENTRAL PHONE: 61 354857700CENTRAL FAX: 61 354857613LOST/STOLEN CARDS PHONE: 61 1300236344LOST/STOLEN CARDS FAX: 61 354857872LOST/STOLEN CARDS FAX: 61 354857613

CENTRAL PHONE: 390 647840700CENTRAL FAX: 390 646407004LOST/STOLEN CARDS PHONE: 390 268643651LOST/STOLEN CARDS FAX: 390 260842154

CENTRAL PHONE: 880 902-7910CENTRAL FAX: 880-902-7910LOST/STOLEN CARDS PHONE: 900 30323LOST/STOLEN CARDS FAX:

CENTRAL PHONE: 880-902-7910CENTRAL FAX: 480-902-7910CUSTOMER SERVICE: 1886286451INTERNATIONAL TELEX: 480-902-7910LOST/STOLEN CARDS PHONE: 18005653346LOST/STOLEN CARDS FAX: 416332588LOST/STOLEN CARDS TELEX: 480-90

CENTRAL PHONE: 800263226CENTRAL FAX: 416923533CUSTOMER SERVICE: 800263226LOST/STOLEN CARDS PHONE: (800)361-3361LOST/STOLEN CARDS FAX: 416232854

CENTRAL PHONE: 888358556I7CENTRAL FAX: 302326190ILOST/STOLEN CARDS PHONE: 800545028ILOST/STOLEN CARDS FAX: 3023261904

#NA

CENTRAL PHONE: 61 397084030CENTRAL FAX: 61 397084634LOST/STOLEN CARDS PHONE: 61 397084030LOST/STOLEN CARDS FAX: 61 397084634

CENTRAL PHONE: 7 495725100CENTRAL FAX: 7 495725700LOST/STOLEN CARDS PHONE: 7 495725754LOST/STOLEN CARDS FAX: 7 495736110

CENTRAL PHONE: 41 589588330CUSTOMER SERVICE: 41 420846000INTERNATIONAL TELEX: 817019LOST/STOLEN CARDS PHONE: 41 589588330LOST/STOLEN CARDS FAX: 41 589588330LOST/STOLEN CARDS TELEX: 817019 V

CENTRAL PHONE: 47 81500400CENTRAL FAX: 47 81500401CUSTOMER SERVICE: 47 81500400LOST/STOLEN CARDS PHONE: 47 81500900LOST/STOLEN CARDS FAX: 47 81500402

CENTRAL PHONE: 351 218422406CUSTOMER SERVICE: 351 21-7957555 OR 351 218422424LOST/STOLEN CARDS PHONE: 351 218422424LOST/STOLEN CARDS FAX: 351 218422496

CENTRAL PHONE: 47 22485500CENTRAL FAX: 47 22484515CUSTOMER SERVICE: 47 915060011LOST/STOLEN CARDS PHONE: 47 915060011LOST/STOLEN CARDS FAX: 47 224845150LOST/STOLEN CARDS TELEX:

CENTRAL PHONE: 390 35592548CENTRAL FAX: 390 35592180LOST/STOLEN CARDS PHONE: 390 34220716LOST/STOLEN CARDS FAX: 390 34274443I

CENTRAL PHONE: 32 2276111CUSTOMER SERVICE: 32 2276776CUSTOMER SERVICE: 32 2206856LOST/STOLEN CARDS PHONE: 32 70344555LOST/STOLEN CARDS FAX: 32 70344555LOST/STOLEN CARDS TELEX: 23592IUBRBUB

CENTRAL PHONE: 349 914654000CENTRAL FAX: 349 914654004CUSTOMER SERVICE: 349 914654000LOST/STOLEN CARDS PHONE: 349 914654004LOST/STOLEN CARDS FAX: 349 13465443

CENTRAL PHONE: 1 8664064722CENTRAL FAX: 1 8663714722CUSTOMER SERVICE: 1 866406472ILOST/STOLEN CARDS PHONE: 1 (866)406-4722

CENTRAL PHONE: 49 89435449006CENTRAL FAX: 49 89378405092CUSTOMER SERVICE: 49 89435449406LOST/STOLEN CARDS PHONE: 49 89435449006LOST/STOLEN CARDS FAX: 49 8937840592

CENTRAL PHONE: 44 1912275452CENTRAL FAX: 44 1912275600LOST/STOLEN CARDS PHONE: 44 1912275451LOST/STOLEN CARDS FAX: 44 1912275457

CENTRAL PHONE: 47 210155001CENTRAL FAX: 47 210153001CUSTOMER SERVICE: 47 210153200LOST/STOLEN CARDS PHONE: 47 210155221LOST/STOLEN CARDS FAX: 45 36737300

CENTRAL PHONE: 888687472CENTRAL FAX: 8166726166CUSTOMER SERVICE: 86655312601LOST/STOLEN CARDS PHONE: 86655312660LOST/STOLEN CARDS FAX: 4143716686

CENTRAL PHONE: 800699410000CENTRAL FAX: 800933748LOST/STOLEN CARDS PHONE: 81 8005423388

CENTRAL PHONE: 47 213166000CENTRAL FAX: 47 2131660OILOST/STOLEN CARDS PHONE: 47 8100701 OR 47 80010711LOST/STOLEN CARDS FAX: 47 81500701

LOST/STOLEN CARDS PHONE: 8665631335

CENTRAL PHONE: 33 388148814CENTRAL FAX: 352 27754600CUSTOMER SERVICE: 33 388147000LOST/STOLEN CARDS PHONE: 33 388147070LOST/STOLEN CARDS FAX: 33 388399540

CENTRAL PHONE: 63 2573888 CENTRAL FAX: 49 893837799CUSTOMER SERVICE: 49 893804000LOST/STOLEN CARDS PHONE: 49 893804000LOST/STOLEN CARDS FAX: 49 893837999

CENTRAL PHONE: 7255600CENTRAL FAX: 7255700LOST/STOLEN CARDS PHONE: 800255567LOST/STOLEN CARDS FAX: 7255704880

CENTRAL PHONE: 66 823441LCENTRAL FAX: 66 823441LCUSTOMER SERVICE: 49 181810001LOST/STOLEN CARDS PHONE: 49 61501810035LOST/STOLEN CARDS FAX: 49 18181001

CENTRAL PHONE: 49 699100600CENTRAL FAX: 49 69697066CUSTOMER SERVICE: 49 6967884444LOST/STOLEN CARDS PHONE: 49 6966788444LOST/STOLEN CARDS FAX: 49 696678889I0

CENTRAL PHONE: 502 23385865CENTRAL FAX: 502 23651134

CENTRAL PHONE: 31 18000232152CENTRAL FAX: 31 187362699INTERNATIONAL TELEX: 3029974900LOST/STOLEN CARDS FAX: 31 18000232152

CENTRAL PHONE: 18004573074CUSTOMER SERVICE: 18002343554LOST/STOLEN CARDS PHONE: 18002343554LOST/STOLEN CARDS FAX: 15145720821LOST/STOLEN CARDS FAX: 5154572074

CENTRAL PHONE: 44 207100050CENTRAL FAX: 44 845506809CUSTOMER SERVICE: 44 812775900LOST/STOLEN CARDS PHONE: 44 81275590ILOST/STOLEN CARDS FAX: 44 845506893

CENTRAL PHONE: 217865431CENTRAL FAX: 217865431CUSTOMER SERVICE: 800672837390LOST/STOLEN CARDS PHONE: 800528273

CENTRAL PHONE: 352 27754515CENTRAL FAX: 352 27754600CUSTOMER SERVICE: 352 27754515LOST/STOLEN CARDS PHONE: 352 27754523LOST/STOLEN CARDS FAX: 352 27754910

CENTRAL PHONE: 63 2573888 CENTRAL FAX: 63 2573888LOST/STOLEN CARDS PHONE: 63 2573888

CENTRAL PHONE: 7255600CENTRAL FAX: 7255704880CUSTOMER SERVICE: 800255567LOST/STOLEN CARDS PHONE: 800255567LOST/STOLEN CARDS FAX: 7255704880

CENTRAL PHONE: 877495160CENTRAL FAX: 87863600CUSTOMER SERVICE: 8774951600

CENTRAL PHONE: 416082763kCENTRAL FAX: 866557497ICUSTOMER SERVICE: 18006311631LOST/STOLEN CARDS PHONE: 18006311631LOST/STOLEN CARDS FAX: 416308245I

CENTRAL PHONE: 800465463CUSTOMER SERVICE: 8004654639LOST/STOLEN CARDS PHONE: 8004654639

CENTRAL PHONE: 1266605900CENTRAL FAX: 3126605569LOST/STOLEN CARDS PHONE: 3126605569LOST/STOLEN CARDS FAX: 3126605869

CENTRAL PHONE: 800769251216CUSTOMER SERVICE: 800800510152LOST/STOLEN CARDS PHONE: 800800510152LOST/STOLEN CARDS FAX: 877 8773777400

CENTRAL PHONE: 905 6477882929CUSTOMER SERVICE: 905 188833161313LOST/STOLEN CARDS PHONE: 905 188892562I8LOST/STOLEN CARDS FAX: 905 877214919Z

CENTRAL PHONE: 8124250072CENTRAL FAX: 8124212828CUSTOMER SERVICE: 866382405ILOST/STOLEN CARDS PHONE: 866382405ILOST/STOLEN CARDS FAX: 866382405I

Mastercard Issuer Victim List

| |
|---|
| CENTRAL FAX: 33 298000307CUSTOMER SERVICE: 33LOST/STOLEN CARDS PHONE: 33 298000248RLOST/STOLEN CARDS FAX: 33 298000937 |
| CENTRAL PHONE: 2142911776CENTRAL FAX: 2142911310CUSTOMER SERVICE: 800-337-3328 5LOST/STOLEN CARDS PHONE: 2142851701LOST/STOLEN CARDS FAX: 2147852502 |
| CENTRAL PHONE: 44 2078391481CENTRAL FAX: 44CUSTOMER SERVICE: 44 2078391481LOST/STOLEN CARDS PHONE: 44 2078391481 |
| CENTRAL PHONE: 44 1383743666CENTRAL FAX: 44 1268298471CUSTOMER SERVICE: 44 2078710464LOST/STOLEN CARDS PHONE: 44 2078710464LOST/STOLEN CARDS FAX: 44 1268298471 |
| CENTRAL PHONE: 33 1577226266CUSTOMER SERVICE: 33 1577226266LOST/STOLEN CARDS PHONE: 33 9069290911LOST/STOLEN CARDS FAX: 33 426230977 |
| CENTRAL PHONE: USA 8705411242CENTRAL FAX: USA 8705411242INTERNATIONAL TELEX: 0536451LOST/STOLEN CARDS PHONE: USA 8705411330 |
| CENTRAL PHONE: 626 8882679413CENTRAL FAX: 626 8669366321CUSTOMER SERVICE: 626 8667957597LOST/STOLEN CARDS PHONE: 626 8667957597LOST/STOLEN CARDS FAX: 626 8669366321 |
| CENTRAL PHONE: 2109453300CENTRAL FAX: 2106374563CUSTOMER SERVICE: 2109453300LOST/STOLEN CARDS PHONE: 2109453300LOST/STOLEN CARDS FAX: 2106374563 |
| CENTRAL PHONE: 9403878585CUSTOMER SERVICE: 9403878585LOST/STOLEN CARDS PHONE: 9403878585LOST/STOLEN CARDS FAX: 9403805950 |
| CENTRAL PHONE: 27 2711234194CENTRAL FAX: 27 2711234274CUSTOMER SERVICE: 27 2711234241LOST/STOLEN CARDS PHONE: 27 2711234241LOST/STOLEN CARDS FAX: 27 27112342745 |
| CENTRAL PHONE: 800-245-8085CENTRAL FAX: 540-946-3212CUSTOMER SERVICE: 800-245-8085 |

000023

FX: 34183 YAOCTR

570

291 3547

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | SX 4390463 | | | | | | | | 479874 | | | | | | 8769 | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

S TELEX 27646 CLARD YC

7924 GLMT MH

000027

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |

2-7910

S CH

**U.S. V. BILLY STEFFEY**

**2:12-CR-00083-APG-GWF**

**Addendum B to Restitution List**

| BIN | BUSINESS | | ADDRESS | ADDRESS 2 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 431242 | AMERICA INTERNATIONAL BANCO CONTINENTAL, S.A. | $1,012.24 | SAN PEDRO SULA NO. 7 | | SAN PEDRO SULA | | 32246 | HONDURAS |
| 439853 | 121 FINANCIAL CREDIT UNION | $199.80 | 9700 TOUCHTON ROAD | | JACKSONVILLE | FL | 21613 | UNITED STATES OF AMERICA |
| 415076 | 1880 BANK | $402.10 | 304 HIGH STREET | | CAMBRIDGE | MD | 23803 | UNITED STATES OF AMERICA |
| 461625 | 1ST ADVANTAGE FEDERAL CREDIT UNION | $2,348.32 | 110 CYBERNETICS WAY | | YORKTOWN | VA | 23693 | UNITED STATES OF AMERICA |
| 401774 | 1ST BANK USA | $3,637.68 | MAIN STREET | | DUPREE | SD | 57623-0098 | UNITED STATES OF AMERICA |
| 432851 | 1ST FINANCIAL FEDERAL CREDIT UNION | $145.00 | 1232 WENTZVILLE PARKWAY | | WENTZVILLE | MO | 63385 | UNITED STATES OF AMERICA |
| 415099 | 1ST LIBERTY FEDERAL CREDIT UNION | $1,049.87 | 6200 3RD AVENUE NORTH | | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 415571 | 1ST MIDAMERICA CREDIT UNION | $307.39 | 731 EAST BETHALTO DRIVE | | BETHALTO | IL | 62010 | UNITED STATES OF AMERICA |
| 461652 | 1ST NORTHERN CALIFORNIA CREDIT UNION | $199.50 | 1111 PINE STREET | | MARTINEZ | CA | 94553 | UNITED STATES OF AMERICA |
| 410483 | 1ST UNITED SERVICES CREDIT UNION | $2,830.31 | 5901 GIBRALTAR DRIVE NORTH | | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 422785 | 4FRONT CREDIT UNION | $2,270.00 | 3456 NORTH U.S. 31 SOUTH | | TRAVERSE CITY | MI | 49684 | UNITED STATES OF AMERICA |
| 447421 | 5STAR BANK | $313.53 | PAINE AND STEWART STREETS | BUILDING 1485, PETERSON | COLORADO SPRINGS | CO | 80914 | UNITED STATES OF AMERICA |
| 409020 | A 5 I FEDERAL CREDIT UNION | $963.17 | 5008 CITRUS BOULEVARD | | HARAHAN | LA | 70123 | UNITED STATES OF AMERICA |
| 409090 | A.E.A. FEDERAL CREDIT UNION | $2,202.27 | 1795 SOUTH FIRST AVENUE | | YUMA | AZ | 85364 | UNITED STATES OF AMERICA |
| 404656 | A.O.D. FEDERAL CREDIT UNION | $169.71 | 334 HARDY AYERS DRIVE | | BYNUM | AL | 36253-0608 | UNITED STATES OF AMERICA |
| 405486 | A+ FEDERAL CREDIT UNION | $448.75 | 6420 HIGHWAY 290 EAST | | AUSTIN | TX | 78723 | UNITED STATES OF AMERICA |
| 479500 | AB SBB BANKAS | $1,985.91 | 12 GEDIMINO AVENUE | | VILNIUS | | 1103 | LITHUANIA |
| 470519 | ABBEY NATIONAL FINANCIAL | $809.37 | 401 NORTH RIVERSIDE DRIVE | | GUERNSEY | | 60031 | GUERNSEY |
| 411288 | ABCO FEDERAL CREDIT UNION | $1,416.66 | 621 BEVERLY-RANCOCAS ROAD | | WILLINGBORO | NJ | 8046 | UNITED STATES OF AMERICA |
| 427134 | ABERDEEN PROVING GROUND FEDERAL CREDIT UNION | $1,726.24 | 1321 PULASKI HIGHWAY | | EDGEWOOD | MD | 21040 | UNITED STATES OF AMERICA |
| 423822 | ABERI DUOIONAL CREDIT UNION | $702.79 | 800 GREENBRIER CIRCLE | | CHESAPEAKE | VA | 23320 | UNITED STATES OF AMERICA |
| 478769 | ABSA GROUP LIMITED | $5,931.03 | ABSA TOWERS EAST | 170 MAIN STREET | JOHANNESBURG | | 2001 | SOUTH AFRICA |
| 419050 | ACADEMY BANK, NATIONAL ASSOCIATION | $224.11 | 2835 BRIARGATE BLVD | | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 400533 | ACADEMY BANK, N.A. | $174.06 | 400 6TH AVENUE NORTHEAST | | AUSTIN | TX | 78701 | UNITED STATES OF AMERICA |
| 400373 | ACCESS NATIONAL BANK | $2,151.69 | 14006 LEE JACKSON MEMORIAL HIGHWAY | | CHANTILLY | VA | 20151 | UNITED STATES OF AMERICA |
| 447622 | ACME CONTINENTAL CREDIT UNION | $19.99 | 13901 SOUTH PERRY AVENUE | | RIVERDALE | IL | 60627 | UNITED STATES OF AMERICA |
| 415151 | ACME COMPANY | $198.93 | 22 EDINBURGH PLACE | | EDINBURGH | SC | | UNITED STATES OF AMERICA |
| 409090 | ADIRONDACK BANK | $81.55 | 185 GENESEE STREET | | UTICA | NY | 13501 | UNITED STATES OF AMERICA |
| 438919 | ADVANCIAL FEDERAL CREDIT UNION | $1,604.56 | 1845 WOODALL RODGERS FWY. SUITE 1300 | | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 442044 | ADVANTAGE BANK | $171.40 | 1475 DENVER AVENUE | | LOVELAND | CO | 80538 | UNITED STATES OF AMERICA |
| 422086 | ADVANTIS CREDIT UNION | $389.59 | 1519 F STREET NW | SUITE 500 | WASHINGTON | DC | 20004 | UNITED STATES OF AMERICA |
| 479418 | ADVENTURE CREDIT UNION | $549.92 | 10001 SOUTHEAST MAIN STREET | | MILWAUKIE | OR | 97222 | UNITED STATES OF AMERICA |
| 482068 | AEGIS CREDIT SERVICE (HK) CO., LTD. | $524.92 | 600 32ND STREET SOUTHEAST | | GRAND RAPIDS | MI | 49548 | UNITED STATES OF AMERICA |
| 420520 | AEON FINANCIAL SERVICE CO., LTD. | $1,239.94 | WORLD TRADE CENTRE | 280 GLOUCESTER ROAD | TOKYO | JAPAN | 101-0064 | JAPAN |
| 409921 | AESIS EUROPA S.L. | $10,908.56 | 1-1 NISHIHI-CHO KANDA CHIYODA-KU | | MADRID | | 28034 | SPAIN |
| 492735 | AFFINITY CREDIT UNION | $12,155.79 | C/FRANCISCO SANCHO 34 | | DES MOINES | IA | 50315 | UNITED STATES OF AMERICA |
| 426188 | AFFINITY FEDERAL CREDIT UNION | $83.76 | 475 NORTHFIELD AVENUE | | BASKING RIDGE | NJ | 7920 | UNITED STATES OF AMERICA |
| 436805 | AFFINITY PLUS FEDERAL CREDIT UNION | $11,198.06 | 73 MOUNTAINVIEW BOULEVARD | | ST. PAUL | MN | 55107 | UNITED STATES OF AMERICA |
| 450025 | AFRASIA BANK LIMITED | $24,972.70 | 175 WEST LAFAYETTE ROAD | | PORT LOUIS | | | MAURITIUS |
| 410842 | AFRICAN BANKING CORPORATION (MOZAMBIQUE) SARL | $4,980.00 | BOWEN SQUARE, 10TH FINISHE ST. | | MAPUTO | | | MOZAMBIQUE |
| 401811 | AFRILAND FIRST BANK - GUINEE SA | $2,993.26 | ABC HOUSE, AVENIDA JULIUS NYERERE | | CONAKRY | | 343 | GUINEA |
| 460644 | AGOS DUCATO S.P.A. | $91.90 | ALMAMYA, COMMUNE DE KALOUM | | MILANO | | 20158 | ITALY |
| 400117 | AGRICULTURE FEDERAL CREDIT UNION | $1,001.22 | VIA BERNINA 7 | | WASHINGTON | DC | 20250 | UNITED STATES OF AMERICA |
| 414257 | AIB GROUP (UK) P.L.C. | $1,921.14 | 1474 B INDEPENDENCE AVENUE SOUTHWEST | USDA SOUTH BUILDING | BELFAST | NI | BT1 3DJ | UNITED KINGDOM |
| 473264 | AIR ACADEMY FEDERAL CREDIT UNION | $40,262.64 | 4 QUEENS SQUARE | | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 447078 | AIR FORCE FEDERAL CREDIT UNION | $11,228.34 | 1355 KELLY-JOHNSON BOULEVARD | | SAN ANTONIO | TX | 78245 | UNITED STATES OF AMERICA |
| 402072 | AKBANK T.A.S. | $4,151.02 | 1800 CARL HORTON BOULEVARD, SUITE 200 | | ISTANBUL | | 34330 | TURKEY |
| 409405 | ALABAMA ONE CREDIT UNION | $815.60 | SABANCI CENTER 4 | LEVENT | TUSCALOOSA | AL | 35404 | UNITED STATES OF AMERICA |
| 400273 | ALASKA USA FEDERAL CREDIT UNION | $50.83 | 1215 VETERANS MEMORIAL PARKWAY | | ALMANZORA | AL | 35401 | UNITED STATES OF AMERICA |
| 421793 | ALGONQUIN STATE BANK | $174.96 | 4000 CREDIT UNION DRIVE | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 446201 | ALLEGACY FEDERAL CREDIT UNION | $10,109.55 | 2400 HUNTINGTON DRIVE NORTH | | ALGONQUIN | IL | 60102 | UNITED STATES OF AMERICA |
| 466187 | ALLIANCE BANK | $210.51 | 1691 WESTBROOK PLAZA DRIVE | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 466118 | ALLIANCE CREDIT UNION | $272.64 | 101 SOUTH BAERY STREET | | FRANCESVILLE | IN | 47946 | UNITED STATES OF AMERICA |
| 404574 | ALLIANT CREDIT UNION | $382.24 | 3315 ALMADEN EXPRESSWAY, SUITE 55 | | SAN JOSE | CA | 95118 | UNITED STATES OF AMERICA |
| 440410 | ALLIED FIRST BANK | $467.80 | 11545 WEST TOUHY AVENUE | | CHICAGO | IL | 60666 | UNITED STATES OF AMERICA |
| 400531 | ALLIED IRISH BANKS P.L.C. | $1,987.81 | 3201 SOUTH EAST GREEN OAKS BOULEVARD | | ARLINGTON | TX | 76018 | UNITED STATES OF AMERICA |
| 400207 | ALLWEALTH FEDERAL CREDIT UNION | $5,189.02 | BLOCK L4, BANK CENTRE | BALLSBRIDGE | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 421793 | ALLNOV NETWORK SERVICES CO., LTD. | $23,554.66 | 5-10F #3 BLD, NO 789 SOUTH YANGGAO RD | LUJIAZUI CENTURY FINANCE | SHANGHAI | | 200127 | CHINA |
| 400001 | ALOHA PACIFIC FEDERAL CREDIT UNION | $1,183.76 | 832 SOUTH HOTEL STREET | | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 400600 | ALPHA BANK S.A. | $3,146.26 | 40 STADIOU STREET | | ATHENS | | 102 52 | GREECE |
| 442783 | ALPINE BANK | $884.16 | 2200 GRAND AVENUE | | GLENWOOD SPRINGS | CO | 81601 | UNITED STATES OF AMERICA |
| 442952 | ALPINE CREDIT UNION | $149.98 | 1510 NORTH STATE | | OREM | UT | 84057 | UNITED STATES OF AMERICA |
| 423538 | ALTA VISTA CREDIT UNION | $503.79 | 1425 WEST LUGONIA AVE | | REDLANDS | CA | 92374 | UNITED STATES OF AMERICA |
| 432741 | ALTAONE FEDERAL CREDIT UNION | $866.26 | 701 SOUTH CHINA LAKE BOULEVARD | | RIDGECREST | CA | 93555 | UNITED STATES OF AMERICA |
| 408300 | ALTER EGO FEDERAL CREDIT UNION | $350.00 | 1511 NORTH PROJECT LOOP | | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 426415 | AMARILLO NATIONAL BANK | $149.98 | 2751 CREDIT UNION ROAD SOUTH | | LA CROSSE | WI | 54601 | UNITED STATES OF AMERICA |
| 424000 | AMBOY BANK | $162.36 | 410 SOUTH TAYLOR | | AMARILLO | TX | 79101 | UNITED STATES OF AMERICA |
| 444889 | AMEGY BANK | $441.92 | 3590 U.S. HIGHWAY 9 | | OLD BRIDGE | NJ | 8857 | UNITED STATES OF AMERICA |
| 444420 | AMERICA FIRST FEDERAL CREDIT UNION | $22,604.41 | 1034 WEST 44TH SOUTH | | HOUSTON | TX | 84405 | UNITED STATES OF AMERICA |
| 413731 | AMERICAN 1 CREDIT UNION | $750.73 | 718 EAST MICHIGAN AVENUE | | JACKSON | MI | 49201 | UNITED STATES OF AMERICA |
| 403925 | AMERICAN AIRLINES FEDERAL CREDIT UNION | $884.16 | 4151 AMON CARTER BOULEVARD | | FORT WORTH | TX | 76155 | UNITED STATES OF AMERICA |
| 405533 | AMERICAN BANK CENTER | $11,953.02 | 322 EAST LINDO STREET | | OPELOUSAS | LA | 70570 | UNITED STATES OF AMERICA |
| 441131 | AMERICAN EAGLE FINANCIAL CREDIT UNION | $1,917.64 | 140 FIRST AVENUE WEST | | DICKINSON | ND | 58601 | UNITED STATES OF AMERICA |
| 463149 | AMERICAN HERITAGE FEDERAL CREDIT UNION | $1,674.00 | 417 MAIN STREET | | EAST HARTFORD | CT | 06108-0128 | UNITED STATES OF AMERICA |
| 419040 | AMERICAN NATIONAL BANK | $2,079.00 | 2100 NORTHEAST 78TH STREET | | ELKHORN | WI | 68022 | UNITED STATES OF AMERICA |
| | AMERICAN NATIONAL BANK AND TRUST COMPANY | $162.36 | 628 MAIN STREET | | DANVILLE | VA | 24541 | UNITED STATES OF AMERICA |
| | AMERICAN SAVINGS BANK | $64.64 | 135 CITY CENTRE MALL | | MIDDLETOWN | OH | 45042 | UNITED STATES OF AMERICA |
| | AMERICAN SAVINGS BANK, FSB | $289.00 | 903 CHILLICOTHE STREET | | PORTSMOUTH | OH | 45662 | UNITED STATES OF AMERICA |

| ID | Institution | Address | Amount | | City | State | Code | Country |
|---|---|---|---|---|---|---|---|---|
| 460285 | AMERICAN SOUTHWEST CREDIT UNION | 3006 EAST FRY BOULEVARD | $559.00 | | SIERRA VISTA | AZ | 85635 | UNITED STATES OF AMERICA |
| 447874 | AMERICAN TRUST & SAVINGS BANK | 895 MAIN STREET | $897.68 | | DUBUQUE | IA | 52001 | UNITED STATES OF AMERICA |
| 437372 | AMERICA'S CREDIT UNION, A FEDERAL CREDIT UNION | 1271A PENDLETON STREET, BUILDING 2201 | $1,088.03 | | FORT LEWIS | WA | 98433-0338 | UNITED STATES OF AMERICA |
| 433177 | AMERICA'S FIRST FEDERAL CREDIT UNION | 1200 4TH AVENUE NORTH | $113.96 | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 432653 | AMERICU CREDIT UNION | 1916 BLACK RIVER BOULEVARD | $4,008.40 | | ROME | NY | 13440 | UNITED STATES OF AMERICA |
| 416632 | AMERIS BANK | 300 SOUTH MAIN STREET | $789.07 | | MOULTRIE | GA | 31768 | UNITED STATES OF AMERICA |
| 418623 | AMERISTATE BANK | 113 SOUTH PENNSYLVANIA STREET | $137.69 | | ATOKA | OK | 74525-2431 | UNITED STATES OF AMERICA |
| 488330 | ANAHUAC NATIONAL BANK | P.O. BOX N 801 SOUTH ROSS STIRLING | $570.79 | | ANAHUAC | TX | 77514 | UNITED STATES OF AMERICA |
| 462157 | ANCHOR BANK | 1201 NORTH BROADWAY | $282.20 | | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 440494 | ANDIGO CREDIT UNION | 1205 EAST ALGONQUIN ROAD | $534.00 | | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 461374 | ANDIGO CREDIT UNION | 1205 EAST ALGONQUIN ROAD | $382.00 | | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 413835 | ANDREWS FEDERAL CREDIT UNION | 5711 ALLENTOWN ROAD, SUITE 400 | $3,698.96 | | SUITLAND | MD | 20746 | UNITED STATES OF AMERICA |
| 490037 | ANECA FEDERAL CREDIT UNION | 4361 YOUREE DRIVE | $741.77 | | SHREVEPORT | LA | 71105 | UNITED STATES OF AMERICA |
| 470104 | ANHEUSER-BUSCH EMPLOYEES' CREDIT UNION | 1001 LYNCH STREET | $4,454.86 | | ST. LOUIS | MO | 63118 | UNITED STATES OF AMERICA |
| 460820 | ANZ BANK (TAIWAN) LIMITED | 16F, NO.7, SONGREN RD., XINYI DIST. | $4,065.37 | | TAIPEI | | 110 | TAIWAN |
| 480773 | ANZ BANK NEW ZEALAND LIMITED | LEVEL 10, 170-186 FEATHERSTON STREET | $9,530.73 | | WELLINGTON | | 6011 | NEW ZEALAND |
| 447624 | AO RAIFFEISENBANK | 17/1, TROITZKAYA STREET | $97.65 | | MOSCOW | | 129090 | RUSSIAN FEDERATION |
| 407252 | APCI FEDERAL CREDIT UNION | 7201 HAMILTON BOULEVARD | $726.38 | | ALLENTOWN | PA | 18195 | UNITED STATES OF AMERICA |
| 490944 | APCO EMPLOYEES CREDIT UNION | 1608 7TH AVENUE NORTH | $394.61 | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 484351 | APL FEDERAL CREDIT UNION | 11050 JOHNS HOPKINS ROAD | $306.79 | | LAUREL | MD | 20723-6099 | UNITED STATES OF AMERICA |
| 450241 | APPALACHIAN COMMUNITY FEDERAL CREDIT UNION | 5634 BOBBY HICKS HIGHWAY, SUITE 2 | $173.86 | | GRAY | TN | 37615 | UNITED STATES OF AMERICA |
| 413491 | APPLE BANK FOR SAVINGS | 1395 NORTHERN BOULEVARD | $1,097.96 | | MANHASSET | NY | 11030 | UNITED STATES OF AMERICA |
| 470416 | APPLE FEDERAL CREDIT UNION | 4029 RIDGE TOP ROAD | $6,129.24 | | FAIRFAX | VA | 22033 | UNITED STATES OF AMERICA |
| 422209 | APPLIED BANK | 660 PLAZA DRIVE | $4,343.92 | | NEWARK | DE | 19702 | UNITED STATES OF AMERICA |
| 400024 | ARAB INTERNATIONAL BANK | 35, ABDEL KHALEK SARWAT STREET | $782.66 | | CAIRO | | 11511 | EGYPT |
| 406037 | ARAB NATIONAL BANK | ARAB NATIONAL BANK BUILDING | $614.81 | | RIYADH | | 11564 | SAUDI ARABIA |
| 418616 | ARBOR FINANCIAL CREDIT UNION | 1551 SOUTH 9TH STREET | $915.58 | | KALAMAZOO | MI | 49009 | UNITED STATES OF AMERICA |
| 462037 | ARDENT CREDIT UNION | 1055 SOUTH 17TH STREET | $1,559.11 | | PHILADELPHIA | PA | 19130 | UNITED STATES OF AMERICA |
| 411524 | ARIZONA CENTRAL CREDIT UNION | 2020 NORTH CENTRAL AVENUE, SUITE 800 | $1,555.11 | | PHOENIX | AZ | 85004 | UNITED STATES OF AMERICA |
| 410922 | ARIZONA FEDERAL CREDIT UNION | 333 NORTH 44TH STREET | $4,679.59 | | PHOENIX | AZ | 85008 | UNITED STATES OF AMERICA |
| 442203 | ARKANSAS FEDERAL CREDIT UNION | 2424 MARSHALL ROAD | $1,580.42 | | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 410491 | ARKANSAS FEDERAL CREDIT UNION | 5000 COLLEGE BOULEVARD | $5,669.23 | | FALLS CHURCH | VA | 22041 | UNITED STATES OF AMERICA |
| 412757 | ARMED FORCES BANK, NATIONAL ASSOCIATION | THIRD STREET AND KANSAS AVENUE | $1,774.07 | | FORT LEAVENWORTH | KS | 66027 | UNITED STATES OF AMERICA |
| 429487 | ARMSTRONG COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | 43 HIGH STREET | $200.00 | | CARBON | ME | 4736 | UNITED STATES OF AMERICA |
| 402867 | AROOSTOOK COUNTY FEDERAL CREDIT UNION | 5631 HOSPITALITY LANE SUITE 200 | $1,920.71 | | SAN BERNARDINO | CA | 92408 | UNITED STATES OF AMERICA |
| 422323 | ARVEST BANK | 75 NORTHEAST STREET | $7,122.10 | | FAYETTEVILLE | AR | 72701 | UNITED STATES OF AMERICA |
| 450241 | AS SEB BANKA | MEISTARU STREET 1, VALDLAUCI | $100.15 | KEKAVAS PAGASTS | | | 1076 | LATVIA |
| 456487 | ASB BANK | 300 QUEENS STREET | $986.19 | | AUCKLAND | | 1003 | NEW ZEALAND |
| 408680 | ASCEND FEDERAL CREDIT UNION | 500 ARPARK DRIVE | $71,062.61 | | TULLAHOMA | TN | 37388 | UNITED STATES OF AMERICA |
| 401694 | ASOCIACION GREMIAL DE INSTITUCIONES FINANCIERAS - CREDIBANCO | CALLE 72 NO. 6-12 | $1,074.74 | | BOGOTA | | | COLOMBIA |
| 400532 | ASPIRE FEDERAL CREDIT UNION | 67 WALNUT AVENUE | $2,229.00 | | CLARK | NJ | 7066 | UNITED STATES OF AMERICA |
| 420585 | ASSOCIATED CREDIT UNION OF TEXAS | 6251 CROOKED CREEK ROAD | $199.97 | | NORCROSS | GA | 30092 | UNITED STATES OF AMERICA |
| 401184 | ASSOCIATED CREDIT UNION | 1095 WEST LEAGUE CITY PARKWAY | $1,489.05 | | LEAGUE CITY | TX | 77573 | UNITED STATES OF AMERICA |
| 432880 | ASSOCIATED SCHOOL EMPLOYEES CREDIT UNION | 1690 SOUTH CANFIELD NILES ROAD | $719.33 | | YOUNGSTOWN | OH | 44515 | UNITED STATES OF AMERICA |
| 420585 | ATLANTA POSTAL CREDIT UNION | 3900 CROWN ROAD | $3,492.06 | | ATLANTA | GA | 30304 | UNITED STATES OF AMERICA |
| 460330 | AURGROUP FINANCIAL CREDIT UNION | 6811 HOLDEN BOULEVARD | $670.10 | | FAIRFIELD | OH | 45014-2109 | UNITED STATES OF AMERICA |
| 462306 | AURORA FEDERAL CREDIT UNION | 12026 EAST MISSISSIPPI AVENUE UNIT-J | $889.17 | | AURORA | CO | 80012 | UNITED STATES OF AMERICA |
| 468815 | AUSTIN COUNTY STATE BANK | 436 SOUTH FRONT STREET | $502.34 | | BELLVILLE | TX | 77418 | UNITED STATES OF AMERICA |
| 420931 | AUSTIN TELCO FEDERAL CREDIT UNION | 8929 SHOAL CREEK PARKWAY SOUTH | $983.34 | | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 446172 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | 75 DORCAS ST | $927.34 | | SOUTH MELBOURNE | VI | 3205 | AUSTRALIA |
| 433306 | AVADIAN CREDIT UNION | 1 RIVERCHASE PARKWAY SOUTH | $62.44 | | HOOVER | AL | 35244 | UNITED STATES OF AMERICA |
| 461371 | AVANTCARD DESIGNATED ACTIVITY COMPANY | DUBLIN ROAD | $889.99 | | CARRICK ON SHANNON | | Co Leitrim | REPUBLIC OF IRELAND |
| 425811 | AZER-TURK BANK OJSC | 2 MAMMADGULUZADEH 85 192/193 | $1,063.57 | | BAKU | | AZ1078 | AZERBAIJAN |
| 450584 | BAC BANK | BRYAN STREET | $9,686.28 | | | TA | | AUSTRALIA? |
| 460691 | B&L STATE FEDERAL CREDIT UNION | 87 EAST MAIN STREET | $235,816.64 | | LAVACASTON | IN | 47619 | UNITED STATES OF AMERICA |
| 450103 | BANCA DI SASSARI S.P.A. | VIALE MANCINI 2 | $981.64 | | SASSARI | | 7100 | ITALY |
| 411786 | BANCA NAZIONALE DEL LAVORO SPA | VIA VITTORIO VENETO 119 | $431.85 | | ROME | | 187 | ITALY |
| 455061 | BANCA SELLA S.P.A. | PIAZZA GAUDENZIO SELLA 1 | $7,005.11 | | BIELLA | | 13900 | ITALY |
| 402416 | BANCO AGRICOLA | 7A. AVENIDA 7-30, ZONA 9 | $611.67 | | GUATEMALA | | | GUATEMALA |
| 421786 | BANCO AGROMERCANTIL DE GUATEMALA S.A. | 7A. AVENIDA 7-30, ZONA 9 | $2,191.49 | | GUATEMALA | | | GUATEMALA |
| 427262 | BANCO AMAMBAY S.A. | HERRERA 1134 | $52.50 | | ASUNCION | | | PARAGUAY |
| 421839 | BANCO ATLAS SOCIEDAD ANONIMA | JIRON LAMPA 499 | $162.17 | | ASUNCION | | | PARAGUAY |
| 460636 | BANCO AZTECA S.A. INSTITUCION DE BANCA MULTIPLE | AV. INSURGENTES SUR NO. 3579 | $442.78 | COLONIA TLALPAN LA JO... | MEXICO, D.F. | | 14000 | MEXICO |
| 436514 | BANCO BILBAO VIZCAYA ARGENTARIA PARAGUAY S.A. | YEGROS 435 C/25 DE MAYO | $1,271.18 | | ASUNCION | | | PARAGUAY |
| 440975 | BANCO BOLIVARIANO C.A. | JUNIN 200 Y PANAMA | $363.24 | | GUAYAQUIL | | | ECUADOR |
| 422821 | BANCO BRADESCO CARTOES S.A. | CIUDAD DE DEUS S/N | $74.30 | | OSASCO | SP | 06029-901 | BRAZIL |
| 460655 | BANCO BRADESCO S.A. | CIDADE DE DEUS, VILA YARA | | | OSASCO | SP | 06029-900 | BRAZIL |
| 422053 | BANCO CITIBANK S.A. | AVENIDA PAULISTA, 1111 | | | SAO PAULO | SP | 1311 | BRAZIL |
| 463220 | BANCO CITIBANK S.A. | AVENIDA PAULISTA, 1111 | | | PORTO | | 4000-296 | PORTUGAL |
| 450325 | BANCO CONTINENTAL PORTUGUES S.A. | AV. REPUBLICA DE PANAMA 3055 | $60,727.13 | | LIMA | | L 27 | PERU |
| 454849 | BANCO CONTINENTAL | ESTRELLA 621 | $297.66 | SAN ISIDRO | | | | PARAGUAY |
| 455103 | BANCO CONTINENTAL, S.A. | AVE. PRIMERA CALLE CERO | | | SAN JOSE | | | COSTA RICA |
| 422410 | BANCO CONTINENTAL S.A.E.C.A. | 7A. AVENIDA 7-24 ZONA 9 | | | GUATEMALA | | | GUATEMALA |
| 480484 | BANCO DE AMERICA CENTRAL, S.A. | ESTRELLA ESQ. 14 DE MAYO | | | ASUNCION | | | PARAGUAY |
| 428653 | BANCO DE AMERICA CENTRAL, S.A. | 7A. AVENIDA 7-24 ZONA 9 | | | GUATEMALA | | | GUATEMALA |
| 460342 | BANCO DE CHILE | AHUMADA 251 | | | SANTIAGO | | | CHILE |
| 466017 | BANCO DE COSTA RICA | AV. CENTRAL Y CALLE CERO | | | SAN JOSE | | | COSTA RICA |
| 460583 | BANCO DE CREDITO DE BOLIVIA, S.A. | CALLE COLON ESQ. MERCADO 1308 | | EDIFICIO SAN PEDRO | LA PAZ | | | BOLIVIA |
| 460452 | BANCO DE CREDITO DEL PERU | CALLE CENTENARIO 156, ZONA 9 | | | LIMA | | | PERU |
| 443337 | BANCO DE CREDITO E INVERSIONES | HUERFANOS 1134 | | | SANTIAGO | | | CHILE |
| 421455 | BANCO DE DESARROLLO RURAL, S.A. BANRURAL | 7A AVENIDA Y 8A CALLE 7-30 ZONA 10 | | | GUATEMALA | | | GUATEMALA |
| | BANCO DE GUAYAQUIL, S.A. | AV. PICHINCHA 106 Y/O 107 | | | GUAYAQUIL | | | ECUADOR |
| | BANCO DE LA PRODUCCION, S.A. | CENTRO CORPORATIVO BANPRO, ROTONDA | | EL GUEGUENSE 1C. ESTE | MANAGUA | | | NICARAGUA |

| ID | Institution | Amount | Address | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|
| 46432 | BANCO DE LA PROVINCIA DE BUENOS AIRES | $106.00 | BARTOLOME MITRE 467 | BUENOS AIRES | | 1036 | ARGENTINA |
| 45609 | BANCO DEL CARIBE C.A. BANCO UNIVERSAL | $880.00 | AV. FRANCISCO DE MIRANDA, EDO. EL PARQUE Y MICHELENA, CENTRO | CARACAS | | 1010 | VENEZUELA |
| 45519 | BANCO DEL PACIFICO S.A. | $946.00 | GENERAL CORDOVA Y JUNIN, ESQUINA | GUAYAQUIL | | | ECUADOR |
| 469401 | BANCO DO BRASIL S.A. | $45,926.32 | SBS/QD.04-BL.C- LOTE 32 - EDIF.SEDE III | BRASILIA | DF | 70070-100 | BRAZIL |
| 402910 | BANCO FINANCIERA COMERCIAL HONDUREÑA, S.A. | $2,663.37 | ENTRE LAS COLINAS EDIF. PLAZA VICTORIA | TEGUCIGALPA | | | HONDURAS |
| 469706 | BANCO GENERAL, S.A. | $2,908.99 | AVE. CUBA Y CALLE 34 | PANAMA | | | PANAMA |
| 451326 | BANCO GNB PARAGUAY S.A. | $1,699.83 | AVDA. AVIADORES DEL CHACO 2351 ESQ. HERIB CAMPOS CERVERA | ASUNCION | | | PARAGUAY |
| 402927 | BANCO INTERNACIONAL, S.A. | $1,372.43 | AVENIDA REFORMA 15-80, ZONA 10, NIVEL 5 - TORRE INTERNACIONAL | GUATEMALA | | | GUATEMALA |
| 406698 | BANCO ITAPUA PARAGUAY S.A. | $22,326.72 | OLIVA NO. 349 C/CHILE | ASUNCION | | | PARAGUAY |
| 465510 | BANCO ITAU URUGUAY S.A. | $60,377.65 | ZABALA 1463 | MONTEVIDEO | | | URUGUAY |
| 406708 | BANCO ITAUCARD, S.A. | $104,080.15 | PÇA ALFREDO E. SOUZA ARANHA, 100 TORRE C | SAO PAULO | SP | 04344-902 | BRAZIL |
| 402348 | BANCO LAFISE S.A. | $302.44 | OFIPLAZA DEL ESTE, EDIFICIO C, BARRIO ESCALANTE | SAN JOSE | | | COSTA RICA |
| 414766 | BANCO MERCANTIL DEL NORTE S.A., INSTITUCION DE BANCA MULTIPLE, | $4,243.73 | PASEO DE LA REFORMA 116, COLONIA JUAREZ | MEXICO D.F. | | 6600 | MEXICO |
| 461986 | GRUPO FINANCIERO BANORTE | $2,073.97 | RIO MARCONI 108, COL. BARRIO ACTIPAN | MEXICO D.F. | | 3230 | MEXICO |
| 401108 | BANCO NACIONAL DE MEXICO, S.A. | $33,325.94 | | MEXICO D.F. | | | MEXICO |
| 441132 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL C.A. | $11,028.76 | AV. 17 ENTRE CALLES 77 Y 78, EDIF. BANCO OCCIDENTAL | MARACAIBO-ESTADO ZULIA | | | VENEZUELA |
| 454605 | BANCO POPULAR DE PUERTO RICO | $1,760.16 | AVE. MUÑOZ RIVERA 209, EDIF. POPULAR CENTER | HATO REY | | 918 | PUERTO RICO |
| 445534 | BANCO POPULAR DE GUATEMALA S.A. | $713.46 | 15 CALLE 4 A, ZONA 10 | GUATEMALA | | 1010 | GUATEMALA |
| 411097 | BANCO PROVINCIAL S.A. BANCO UNIVERSAL | $687.12 | CENTRO FINANCIERO PROVINCIAL, AV. ESTE O, SAN BERNARDINO | CARACAS | | 1060 | VENEZUELA |
| 417907 | BANCO REGIONAL DE MONTERREY S.A. BANREGIO | $30,335.46 | AVE. VASCONCELOS NO. 142 OTE. | GUADALUPE N.L. MONTERREY | | 66220 | MEXICO |
| 446597 | BANCO SANTANDER (BRASIL) S.A. | $2,771.11 | RUA SETE DE SETEMBRO, 1028 | PORTO ALEGRE-RS | RS | 90010-191 | BRAZIL |
| 472811 | BANCO SANTANDER S.A. | $1,955.46 | CERRITO 448 | MONTEVIDEO | | | URUGUAY |
| 465419 | BANCORPSOUTH BANK | $1,380.34 | SPRING AND TROY STREETS | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 461016 | BANESCO BANCO UNIVERSAL, C.A. | $1,489.54 | TORRE BANESCO I (AV. PPAL. LAS MERCEDES), C/C GUACHUPARO | EL ROSAL, CARACAS | | 1060 | VENEZUELA |
| 469890 | BANK ASIA LIMITED | $74.99 | | | | | |
| 448262 | BANK & TRUST COMPANY | $1,694.05 | | | | | UNITED STATES OF AMERICA |
| 404650 | BANK AUDI S.A.L. | $2,852.31 | AVENUE ASHRAFIEH | BEIRUT | | | LEBANON |
| 413198 | BANK AUDI STAFF FEDERAL CREDIT UNION | $49.98 | 1725 I STREET NW | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 450434 | BANK GOSPODARSTWA KRAJOWEGO | $334.86 | AL. JEROZOLIMSKIE 7 | WARSAW | | | POLAND |
| 449210 | BANK HANDLOWY W WARSZAWIE S.A. | $4,561.62 | ULICA SENATORSKA 16 | WARSAW | | | POLAND |
| 469550 | BANK LEUMI LE-ISRAEL B.M. | $29.24 | 54 YEHUDA HALEVI STREET | TEL AVIV | | | ISRAEL |
| 469309 | BANK MILLENNIUM SPOLKA AKCYJNA | $40.90 | ULICA STANISLAWA ZARYNA 2A | WARSAW | | | POLAND |
| 410059 | BANK OF AFRICA - NIGER SA | $462.89 | P.O. BOX 10 973 | NIAMEY | | | NIGER |
| 462424 | BANK OF AKRON | $466,984.62 | 46 MAIN STREET | AKRON | NY | 14001 | UNITED STATES OF AMERICA |
| 460275 | BANK OF AMERICA - COMMERCIAL CREDIT | $3,245,107.53 | 1100 NORTH KING STREET | WILMINGTON | DE | 19884-0161 | UNITED STATES OF AMERICA |
| 410901 | BANK OF AMERICA - CONSUMER CREDIT | $3,022.76 | 101 SOUTH TRYON STREET | CHARLOTTE | NC | 28280 | UNITED STATES OF AMERICA |
| 438602 | BANK OF AMERICA, NATIONAL ASSOCIATION | $1,142.98 | 200 FRONT STREET WEST, SUITE 2700 | TORONTO | ON | M5V 3L2 | CANADA |
| 454640 | BANK OF AYUDHYA PUBLIC COMPANY LIMITED | $299.07 | 550 PLOENCHIT ROAD, PATHUMWAN | BANGKOK | | 10330 | THAILAND |
| 439188 | BANK OF BRIDGER, NATIONAL ASSOCIATION | $5,825.67 | 101 SOUTH MAIN STREET | BRIDGER | MT | 59014 | UNITED STATES OF AMERICA |
| 461670 | BANK OF CHINA LIMITED | $413.93 | NO. 1 FUXINGMEN NEI DAJIE | BEIJING | | 100818 | CHINA |
| 419172 | BANK OF CLARKE COUNTY | $89.74 | TWO EAST MAIN STREET | BERRYVILLE | VA | 22611 | UNITED STATES OF AMERICA |
| 421383 | BANK OF CLEVELAND | $72.62 | 75 FIRST STREET, NORTHWEST | CLEVELAND | TN | 37320 | UNITED STATES OF AMERICA |
| 469913 | BANK OF COMMUNICATIONS | $3,349.94 | 19 XIAN XIA ROAD | SHANGHAI | | 200023 | CHINA |
| 405912 | BANK OF CYPRUS PUBLIC COMPANY LIMITED | $2,225.43 | 51 STASSINOS STREET, AYIA PARASKEVI, STROVOLOS | NICOSIA | | 2002 | CYPRUS |
| 422536 | BANK OF GUAM | $882.89 | P O BOX 10 973 | HAGATNA | | 96910 | GUAM |
| 435274 | BANK OF HAWAII | $1,673.90 | 111 CHALAN SANTO PAPA | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 404496 | BANK OF IDAHO | $505.09 | 399 NORTH CAPITAL AVENUE | IDAHO FALLS | ID | 83402-3555 | UNITED STATES OF AMERICA |
| 404070 | BANK OF IRELAND (UK) PLC | $502.01 | BOW BELLS HOUSE, 1 BREAD STREET | LONDON | | EC4M 9BE | UNITED KINGDOM |
| 415760 | BANK OF LABOR | $71.41 | 756 MINNESOTA AVENUE | KANSAS CITY | KS | 66101 | UNITED STATES OF AMERICA |
| 419771 | BANK OF MALDIVES PLC | $230.22 | 11 BODUTHAKURUFAANU MAGU | MALE | | 20094 | MALDIVES |
| 402800 | BANK OF NEW ZEALAND | $5,995.12 | 80 BOULCOTT STREET | WELLINGTON | | | NEW ZEALAND |
| 460710 | BANK OF SCOTLAND PLC | $130.94 | THE MOUND | EDINBURGH | | EH1 1YZ | UNITED KINGDOM |
| 430849 | BANK OF SPRINGFIELD | $50,176.01 | 3400 WEST WABASH | SPRINGFIELD | IL | 62711 | UNITED STATES OF AMERICA |
| 449806 | BANK OF STOCKTON | $165.37 | 301 EAST MINER AVENUE | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 440611 | BANK OF TAIWAN | $4,672.33 | 120 CHUNGKING SOUTH RD., SECTION 1 | TAIPEI, R.O.C. | | | TAIWAN |
| 434622 | BANK OF TENNESSEE | $845.44 | 301 EAST CENTER STREET | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 435143 | BANK OF THE JAMES | $3,540.21 | 615 CHURCH STREET | LYNCHBURG | VA | 24504 | UNITED STATES OF AMERICA |
| 405522 | BANK OF THE PACIFIC | $347,207.20 | 300 EAST MARKET STREET | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 406057 | BANK OF THE WEST | $97.00 | 180 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 | UNITED STATES OF AMERICA |
| 460379 | BANK OF UTAH | $1,531.68 | 2605 WASHINGTON BOULEVARD | OGDEN | UT | 84401 | UNITED STATES OF AMERICA |
| 447884 | BANK OF VALLETTA P L C | $11.47 | 58 ZACHARY STREET | VALLETTA | | VLT 1130 | MALTA |
| 447205 | BANK POLSKA KASA OPIEKI S.A. (BANK PEKAO SA) | $34.91 | 53/57 GRZYBOWSKA STREET | WARSZAWA | | 00-950 | POLAND |
| 412160 | BANK SNB | $917.50 | 608 SOUTH MAIN STREET | STILLWATER | OK | 74074 | UNITED STATES OF AMERICA |
| 448650 | BANKERS' BANK | $515.09 | 7700 MINERAL POINT ROAD | MADISON | WI | 53717 | UNITED STATES OF AMERICA |
| 430143 | BANKERS BANK OF KANSAS | $71.96 | 555 NORTH WOODLAWN STREET | WICHITA | KS | 67226 | UNITED STATES OF AMERICA |
| 434822 | BANKERS BANK OF THE WEST | $74.99 | 1099 18TH STREET, SUITE 2700 | DENVER | CO | 80237 | UNITED STATES OF AMERICA |
| 443631 | BANKERS TRUST COMPANY | $411.16 | 453 7TH STREET | DES MOINES | IA | 50309 | UNITED STATES OF AMERICA |
| 438656 | BANKFINANCIAL, NATIONAL ASSOCIATION | $5,276.05 | 21110 SOUTH WESTERN AVENUE | OLYMPIA FIELDS | IL | 60461 | UNITED STATES OF AMERICA |

| ID | Amount | Name | Address | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 497600 | $3,129.71 | BANQUE FEDERATIVE DU CREDIT MUTUEL | 34 RUE DU WACKEN | | STRASBOURG | | 67000 | FRANCE |
| 429720 | $1,213.42 | BANQUE LAURENTIENNE DU CANADA | 1981 MCGILL COLLEGE AVENUE, 20TH FLOOR | | MONTREAL | QC | H3A 3K3 | CANADA |
| 465222 | $1,479.79 | BANQUE LIBANO-FRANCAISE SAL | LIBERTY TOWER | ROMA STREET | BEIRUT | | | LEBANON |
| 699655 | $9,655.82 | BANQUE SAUDI FRANSI | AL MATHER ROAD | | RIYADH | | 11554 | SAUDI ARABIA |
| 426102 | $500.41 | BANTERRA BANK | 3201 BANTERRA DRIVE | | MARION | IL | 62959 | UNITED STATES OF AMERICA |
| 414580 | $842.76 | BAPTIST HEALTH SOUTH FLORIDA FEDERAL CREDIT UNION | 13325 SW 28TH STREET | BLDG. C-1 | MIAMI | FL | 33186 | UNITED STATES OF AMERICA |
| 447978 | $1,079.16 | BAR HARBOR BANK & TRUST | 82 MAIN STREET | | BAR HARBOR | ME | 04609 | UNITED STATES OF AMERICA |
| 401315 | $33,076.96 | BARCLAYS BANK DELAWARE | 100 SOUTH WEST STREET | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 403584 | $661,028.01 | BARCLAYS BANK PLC | 1 CHURCHILL PLACE | | LONDON | EN | E14 5HP | UNITED KINGDOM |
| 449610 | $400.02 | BARKSDALE FEDERAL CREDIT UNION | 2701 VILLAGE LANE | | BOSSIER CITY | LA | 71112 | UNITED STATES OF AMERICA |
| 420618 | $547.47 | BASHAS ASSOCIATES FEDERAL CREDIT UNION | 730 EAST GUADALUPE ROAD | | TEMPE | AZ | 85283 | UNITED STATES OF AMERICA |
| 420717 | $5,530.77 | BAXTER CREDIT UNION | 340 NORTH MILWAUKEE AVENUE | | VERNON HILLS | IL | 60061 | UNITED STATES OF AMERICA |
| 428353 | $382.02 | BAY BANK, FSB | 2328 WEST JOPPA ROAD, SUITE 325 | | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 463691 | $441.60 | BAY CITES CREDIT UNION | 22777 MAIN STREET | | HAYWARD | CA | 94541 | UNITED STATES OF AMERICA |
| 478785 | $588.12 | BAY CREDIT UNION | 601 HIGHWAY 231 | | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 426405 | $77.69 | BAY FEDERAL CREDIT UNION | 3333 CLARES STREET | | CAPITOLA | CA | 95010 | UNITED STATES OF AMERICA |
| 650762 | $19,594.07 | BAYERISCHE LANDESBANK | BRIENNER STRASSE 18 | | MUENCHEN | | 80333 | GERMANY |
| 410181 | $13,316.69 | BBVA BANCOMER S.A. | AVE. UNIVERSIDAD 1200 | COLONIA XOCO | MEXICO CITY | | 3339 | MEXICO |
| 456898 | $1,406.48 | BDO UNIBANK LIMITED | 16/F BDO CORPORATE CENTER, SEOCHO-GU | | SEOUL | | 137 | SOUTH KOREA |
| 445230 | $31.57 | BEEHIVE FEDERAL CREDIT UNION | 66 SOUTH CENTER | | REXBURG | ID | 83440-0040 | UNITED STATES OF AMERICA |
| 410843 | $16,418.73 | BELCO COMMUNITY CREDIT UNION | 403 NORTH SECOND STREET | | HARRISBURG | PA | 17101 | UNITED STATES OF AMERICA |
| 408920 | $7,609.94 | BELLCO CREDIT UNION | 7600 EAST ORCHARD ROAD, SUITE 40N | | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 403558 | $3,680.03 | BELVNESHECONOMBANK OPEN JOINT STOCK COMPANY | 32 MYASNIKOVA STREET | | MINSK | | 220030 | BELARUS |
| 460272 | $749.70 | BENCHMARK COMMUNITY BANK | 100 SOUTH BROAD STREET | | KENBRIDGE | VA | 23844 | UNITED STATES OF AMERICA |
| 409436 | $25,020.94 | BENDIGO AND ADELAIDE BANK LIMITED | THE BENDIGO CENTRE | | BENDIGO, VICTORIA | | 5550 | AUSTRALIA |
| 422481 | $4,301.94 | BENEFICIAL BANK | 1818 MARKET STREET | | PHILADELPHIA | PA | 19103 | UNITED STATES OF AMERICA |
| 439978 | $329.92 | BESSER CREDIT UNION | 1381 NORTH BAGLEY STREET | | ALPENA | MI | 49707 | UNITED STATES OF AMERICA |
| 410084 | $368.22 | BBVA BANCO PROVINCIAL, S.A. (C.A. BANCO UNIVERSAL) | AV. LA CASTELLANA, TORRE BBVA VENEZUELA Y | | CARACAS | | | VENEZUELA |
| 440671 | $133.50 | BFG FEDERAL CREDIT UNION | 444 SOUTH MAIN STREET | | AKRON | OH | 44311 | UNITED STATES OF AMERICA |
| 445216 | $227.95 | BLACK HILLS FEDERAL CREDIT UNION | 2700 NORTH PLAZA DR | | RAPID CITY | SD | 57702 | UNITED STATES OF AMERICA |
| 400026 | $228.19 | BLACKHAWK COMMUNITY CREDIT UNION | 2640 WEST COURT STREET | | JANESVILLE | WI | 53548 | UNITED STATES OF AMERICA |
| 465088 | $318.06 | BLOM BANK SAL | HAMRA, ABDUL AZIZ STREET | | BEIRUT | | | LEBANON |
| 441719 | $80.99 | BMI FEDERAL CREDIT UNION | 6165 EMERALD PARKWAY | | DUBLIN | OH | 43016 | UNITED STATES OF AMERICA |
| 441116 | $32,912.42 | BMO HARRIS BANK NATIONAL ASSOCIATION | 111 WEST MONROE STREET | | CHICAGO | IL | 60603 | UNITED STATES OF AMERICA |
| 450270 | $81,425.27 | BMO HARRIS BANK NATIONAL ASSOCIATION | 2736 EAST PARLEYS WAY, SUITE 301 | | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 456282 | $24,465.31 | BNP PARIBAS | 16 BOULEVARD DES ITALIENS | | PARIS | | 75009 | FRANCE |
| 483319 | $4,485.91 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | 20/F, BOC CREDIT CARD CENTER | 88 CONNAUGHT ROAD | HONG KONG | | 99124 | HONG KONG, CHINA |
| 442860 | $4,294.26 | BOEING EMPLOYEES CREDIT UNION | 12770 GATEWAY DRIVE | | TUKWILA | WA | 74172 | UNITED STATES OF AMERICA |
| 427514 | $44,463.27 | BOKF NATIONAL ASSOCIATION | ONE WILLIAMS CENTER 14 SW | | TULSA | OK | 30307 | UNITED STATES OF AMERICA |
| 445376 | $149.00 | BOND COMMUNITY FEDERAL CREDIT UNION | 433 MORELAND AVENUE NORTHEAST | | ATLANTA | GA | 8820 | UNITED STATES OF AMERICA |
| 403214 | $86,716.31 | BORDIER & CIE | BAHNHOFSTRASSE 11 | | ZURICH | | 89005 | SWITZERLAND |
| 430205 | $4,515.17 | BOULDER DAM CREDIT UNION | 530 AVENUE B | | BOULDER CITY | NV | 37309 | UNITED STATES OF AMERICA |
| 403671 | $25.46 | BOWATER EMPLOYEES CREDIT UNION | 454 HIGHWAY 163 | | CALHOUN | TN | 77079 | UNITED STATES OF AMERICA |
| 430753 | $1,317.52 | BP FEDERAL CREDIT UNION | 880 WESTLAKE PARK BOULEVARD | | HOUSTON | TX | 75013 | UNITED STATES OF AMERICA |
| 400071 | $7,013.60 | BRANCH BANKING AND TRUST COMPANY | 200 WEST SECOND STREET | | WINSTON SALEM | NC | 27104 | UNITED STATES OF AMERICA |
| 403523 | $61,256.52 | BRANCH BANKING AND TRUST COMPANY-CREDIT | 200 WEST SECOND STREET | | WINSTON SALEM | NC | 27101 | UNITED STATES OF AMERICA |
| 404651 | $123,228.62 | BRB - BANCO DE BRASILIA S.A. | SBS QUADRA 1 BLOCO E EDIF. BRASILIA | | BRASILIA | | 27012 | BRAZIL |
| 412703 | $9,073.01 | BREWERY CREDIT UNION | 680 GUANA | | MILWAUKEE | WI | 04412 | UNITED STATES OF AMERICA |
| 400698 | $1,510.32 | BREWER FEDERAL CREDIT UNION | 229 DIRIGO DRIVE | | BREWER | ME | 53313 | UNITED STATES OF AMERICA |
| 460541 | $157.36 | BRIGHTSTAR CREDIT UNION | 5901 DEL LARGO CIRCLE | | SUNRISE | FL | 78209 | UNITED STATES OF AMERICA |
| 422050 | $13,056.40 | BROADWAY FEDERAL CREDIT UNION | 1717 NORTH HIGHWAY (LOOP 410) | | SAN ANTONIO | TX | 28851 | UNITED STATES OF AMERICA |
| 404306 | $508.92 | BRONCO FEDERAL CREDIT UNION | 135 STEWART DRIVE | | FRANKLIN | VA | 35406 | UNITED STATES OF AMERICA |
| 436195 | $676.80 | BRYANT BANK | 1500 MCFARLAND BOULEVARD NORTH | | TUSCALOOSA | AL | | UNITED STATES OF AMERICA |
| 436362 | $400.07 | BRYN MAWR BANK & TRUST COMPANY | 10 SOUTH BRYN MAWR AVENUE | | BRYN MAWR | VA | 22314-3383 | UNITED STATES OF AMERICA |
| 439878 | $4,344.99 | BUFFALO METROPOLITAN FEDERAL CREDIT UNION | 62 SOUTH ELMWOOD AVENUE | | BUFFALO | AL | 1107-2811 | UNITED STATES OF AMERICA |
| 436447 | $1,213.31 | BUTTERFIELD BANK (CAYMAN) LIMITED | 12 CHURCH STREET | BLDG #68 GEORGE TOWN GRAND CAYMAN | GEORGE TOWN, GRAND CAYMAN | | | CAYMAN ISLANDS |
| 412771 | $887.03 | BYBLOS BANK SAL | ELIAS SARKIS AVENUE | ASHRAFIEH | BEIRUT | | 60610 | LEBANON |
| 413141 | $14.95 | BYRON BANK | 200 NORTH WALNUT | | BYRON | IL | EC4R 4DQ | UNITED STATES OF AMERICA |
| 404727 | $1,460.05 | C-PLANT FEDERAL CREDIT UNION | 37 LEET STREET | | | AL | 35203 | UNITED STATES OF AMERICA |
| 442266 | $674.25 | CADENCE BANK, N.A. | 2100 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 1100 | UNITED STATES OF AMERICA |
| 422229 | $91.31 | CAIXA ECONOMICA MONTEPIO GERAL | RUA DO OURO 219-241 | | LISBOA | | 1800-300 | PORTUGAL |
| 419457 | $1,469.92 | CAIXA GERAL DE DEPOSITOS S.A. | AV JOAO XXI 63 | | LISBOA | | 8628 | PORTUGAL |
| 410081 | $32,640.88 | CAIXABANK S.A. | AVENIDA DIAGONAL 621-629 | | BARCELONA | | 91203 | SPAIN |
| 421734 | $715.80 | CALIFORNIA CREDIT UNION | 701 NORTH BRAND BOULEVARD | | GLENDALE | CA | 25304 | UNITED STATES OF AMERICA |
| 478903 | $5,125.90 | CAMC FEDERAL CREDIT UNION | 3400 MACCORKLE AVENUE SOUTHEAST | | CHARLESTON | WV | 32899 | UNITED STATES OF AMERICA |
| 490818 | $380.14 | CAMPUS USA CREDIT UNION | 14007 NW 1ST ROAD | | | | M9L 1A2 | UNITED STATES OF AMERICA |
| 450003 | $768,063.27 | CANADIAN IMPERIAL BANK OF COMMERCE | 199 BAY STREET, 56TH FLOOR | | TORONTO | ON | L8R 3N3 | CANADA |
| 465508 | $522.70 | CANADIAN TIRE BANK | 555 PRINCE CHARLES DRIVE | | WELLAND, ONTARIO | | 26090 | CANADA |
| 409402 | $242.57 | CAPITAL BANK NATIONAL ASSOCIATION | ONE CHURCH STREET | | ROCKVILLE | MD | 32201 | UNITED STATES OF AMERICA |
| 427538 | $2,242.65 | CAPITAL CITY BANK | 217 NORTH MONROE STREET | | TALLAHASSEE | FL | 12205 | UNITED STATES OF AMERICA |
| 410437 | $2,427.78 | CAPITAL COMMUNICATIONS FEDERAL CREDIT UNION | 4 WINNERS CIRCLE | | ALBANY | NY | 12205 | UNITED STATES OF AMERICA |
| 441151 | $48,970.55 | CAPITAL COMMUNITY FEDERAL CREDIT UNION | 48 WEST 13TH SOUTH | | | NY | 04005 | UNITED STATES OF AMERICA |
| 402861 | $289.96 | CAPITAL CREDIT UNION | 825 MORRIS AVENUE | | GREEN BAY | WI | 54304 | UNITED STATES OF AMERICA |
| 415376 | $511.45 | CAPITAL CREDIT UNION | 204 WEST THAYER AVENUE | | BISMARCK | ND | 58501 | UNITED STATES OF AMERICA |
| 410094 | $232.03 | CAPITAL CREDIT UNION | 225 SOUTH EXTENSION ROAD | | | ID | 83642 | UNITED STATES OF AMERICA |
| 477596 | $2,375.80 | CAPITAL ONE BANK (EUROPE) PLC | TRENT HOUSE | STATION STREET | NOTTINGHAM | | NG2 3AJ | UNITED KINGDOM |
| 400329 | $872,082.97 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 4851 COX ROAD | | GLEN ALLEN | VA | 23060 | UNITED STATES OF AMERICA |
| 408314 | $180,604.24 | CAPITAL ONE, NATIONAL ASSOCIATION | 1680 CAPITAL ONE DRIVE | | MCLEAN | VA | 20090 | UNITED STATES OF AMERICA |
| 404061 | $66,624.04 | CAPITOL FEDERAL SAVINGS BANK | 700 SOUTH KANSAS AVENUE | | TOPEKA | KS | 66101 | UNITED STATES OF AMERICA |
| 428966 | $2,354.60 | CARD SERVICES FOR CREDIT UNIONS, INC. | 15960 BAY VISTA DRIVE, SUITE 170 | | CLEARWATER | FL | 33760 | UNITED STATES OF AMERICA |
| 402208 | $224.97 | CARIBE FEDERAL CREDIT UNION | 6502 MCMAHON DRIVE | | CHARLOTTE | NC | 28226 | UNITED STATES OF AMERICA |
| 408681 | | CAROLINA COOPERATIVE FEDERAL CREDIT UNION | | | | | | |

| ID | Bank Name | Address | Address 2 | Amount | City | State | ZIP/Code | Country |
|---|---|---|---|---|---|---|---|---|
| 413604 | CARROLLTON BANK | 315 WEST PUBLIC SQUARE | | $467.41 | CARROLLTON | IL | 62016 | UNITED STATES OF AMERICA |
| 403042 | CARTASI S.P.A. | CORSO SEMPIONE 55 | | $44,809.94 | MILAN | | 20145 | ITALY |
| 440213 | CATALYST CORPORATE FEDERAL CREDIT UNION | 6801 PARKWOOD BOULEVARD | | $149.86 | PLANO | TX | 75024 | UNITED STATES OF AMERICA |
| 401921 | CB MOLDOVA AGROINDBANK S.A. | 9, COSMONAUTILOR STREET | | $22,828.27 | CHISINAU | | MD-2005 | MOLDOVA, REPUBLIC OF |
| 460717 | CBC BANK | 330 EAST BROADWAY | | $1,526.70 | MARYVILLE | TN | 37801 | UNITED STATES OF AMERICA |
| 458374 | CDC FINANCIAL SERVICES | 2121 EAST COUNTY ROAD | | $205.85 | OXNARD | CA | 93030-3757 | UNITED STATES OF AMERICA |
| 408185 | CEDAR POINT FEDERAL CREDIT UNION | 22740 MAPLE ROAD | | $104.87 | LEXINGTON PARK | MD | 20653 | UNITED STATES OF AMERICA |
| 459695 | CEDYNA FINANCIAL CORPORATION | 2-16-4, KONAN | MINATOKU | $3,631.29 | TOKYO | | 108-8117 | JAPAN |
| 453842 | CENBANK | 301 NORTH RAMSEY AVENUE | | $149.98 | LITCHFIELD | MN | 55355 | UNITED STATES OF AMERICA |
| 432862 | CENTIER BANK | 1500 - 119TH STREET | | $1,045.77 | WHITING | IN | 46394 | UNITED STATES OF AMERICA |
| 470126 | CENTRA CREDIT UNION | 1430 NATIONAL ROAD | | $497.00 | COLUMBUS | IN | 47201 | UNITED STATES OF AMERICA |
| 453715 | CENTRAL BANK | 75 NORTH UNIVERSITY AVENUE | | $1,081.18 | PROVO | UT | 84601 | UNITED STATES OF AMERICA |
| 427569 | CENTRAL BANK & TRUST CO. | 300 WEST VINE STREET | | $59.97 | LEXINGTON | KY | 40507 | UNITED STATES OF AMERICA |
| 413704 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | 1000 PRIMERA BOULEVARD | | $363.52 | LAKE MARY | FL | 32746 | UNITED STATES OF AMERICA |
| 406606 | CENTRAL MAINE FEDERAL CREDIT UNION | 1000 LISBON STREET | | $400.66 | LEWISTON | ME | 04240-5746 | UNITED STATES OF AMERICA |
| 448827 | CENTRAL NATIONAL BANK | 8320 WEST HIGHWAY 94 | | $162.36 | WACO | TX | 76710 | UNITED STATES OF AMERICA |
| 448820 | CENTRAL NATIONAL BANK & TRUST CO. OF ENID | 324 WEST BROADWAY | | $276.83 | ENID | OK | 73701 | UNITED STATES OF AMERICA |
| 419011 | CENTRAL ONE FEDERAL CREDIT UNION | 714 MAIN STREET | | $324.42 | SHREWSBURY | MA | 1545 | UNITED STATES OF AMERICA |
| 442966 | CENTRAL STATE CREDIT UNION | 919 NORTH CENTER STREET | | $53.44 | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 441938 | CENTRAL VALLEY COMMUNITY BANK | 7100 NORTH FINANCIAL DRIVE | | $2,186.41 | FRESNO | CA | 93720 | UNITED STATES OF AMERICA |
| 468480 | CENTRAL VIRGINIA FEDERAL CREDIT UNION | 1636 MT. ATHOS ROAD | | $268.80 | LYNCHBURG | VA | 24504 | UNITED STATES OF AMERICA |
| 444133 | CENTREVILLE BANK | | | $424.04 | WEST WARWICK | RI | | UNITED STATES OF AMERICA |
| 408677 | CENTRIC FEDERAL CREDIT UNION | | | $82.40 | WEST MONROE | LA | 71291 | UNITED STATES OF AMERICA |
| 439806 | CENTURY FEDERAL CREDIT UNION | 1240 EAST 9TH STREET | | $449.99 | CLEVELAND | OH | 44199 | UNITED STATES OF AMERICA |
| 451158 | CESKA SPORITELNA, A.S (CZECH SAVINGS BANK) | OLBRACHTOVA 1929/62 | | $59.98 | PRAGUE 4 | | 14000 | CZECH REPUBLIC |
| 418454 | CFCU COMMUNITY CREDIT UNION | 1030 CRAFT ROAD | | $69.98 | ITHACA | NY | 14850 | UNITED STATES OF AMERICA |
| 464627 | CHAFFEY FEDERAL CREDIT UNION | 410 NORTH LEMON | | $22,632.26 | ONTARIO | CA | 91764 | UNITED STATES OF AMERICA |
| 468990 | CHARLES SCHWAB BANK | 5190 NEIL ROAD, SUITE 300 | | $1,484.40 | RENO | NV | 89502 | UNITED STATES OF AMERICA |
| 440025 | CHARLOTTE STATE BANK & TRUST | 1100 TAMIAMI TRAIL | | $989.52 | PORT CHARLOTTE | FL | 33953 | UNITED STATES OF AMERICA |
| 463115 | CHARTER BANK | 1721 MEDICAL PARK DRIVE | | $1,474.09 | BILOXI | MS | 39531 | UNITED STATES OF AMERICA |
| 466915 | CHARTER BANK | 10502 LEOPARD STREET | | $309.84 | CORPUS CHRISTI | TX | 78410-2621 | UNITED STATES OF AMERICA |
| 460931 | CHARTWAY FEDERAL CREDIT UNION | 5700 CLEVELAND STREET | | $2,433.82 | VIRGINIA BEACH | VA | 23462 | UNITED STATES OF AMERICA |
| 410097 | CHASE BANK USA, NATIONAL ASSOCIATION | 200 WHITE CLAY CENTER DRIVE | | $66,805,698.07 | NEWARK | DE | 19711 | UNITED STATES OF AMERICA |
| 461135 | CHASE PAYMENTECH SOLUTIONS | | | $2,322.32 | CHICAGO | IL | 60607 | UNITED STATES OF AMERICA |
| 466305 | CHELSEA GROTON BANK | 837 PUBLIC CENTER DRIVE | | $191.64 | CHESTERFIELD | MO | 63017 | UNITED STATES OF AMERICA |
| 464353 | CHEYENNE-LARAMIE COUNTY EMPLOYEES FEDERAL CREDIT UNION | 200 WEST LINCOLNWAY | | $82.89 | CHEYENNE | WY | 82009 | UNITED STATES OF AMERICA |
| 470820 | CHICAGO PATROLMEN'S FEDERAL CREDIT UNION | 1407 W. WASHINGTON | | $449.94 | CHICAGO | IL | 60607 | UNITED STATES OF AMERICA |
| 430469 | CHINA CITIC BANK INTERNATIONAL LIMITED | 338 KING'S ROAD, QUARRY BAY | | $1,730.88 | HONG KONG | | | HONG KONG, CHINA |
| 431784 | CHINA CONSTRUCTION BANK (ASIA) CORPORATION LIMITED | 979 KING'S ROAD, QUARRY BAY | | $2,572.32 | QUARRY BAY | | | HONG KONG, CHINA |
| 458745 | CHINA CONSTRUCTION BANK CORPORATION | KINMEN BUILDING | | $191.64 | SHANGHAI | | 200135 | CHINA |
| 459190 | CHINA MERCHANTS BANK | NO.2 SHENNAN ROAD CENTRAL | | $9,135.96 | SHENZHEN | | 518001 | CHINA |
| 422473 | CHIPHONE FEDERAL CREDIT UNION | 7100 NORTH WILDWOOD AVENUE | | $10,312.17 | ELKHART | IN | 46514 | UNITED STATES OF AMERICA |
| 442931 | CHOICE ONE COMMUNITY FEDERAL CREDIT UNION | 101 HAZLE STREET | | $637.24 | WILKES-BARRE | PA | 18702 | UNITED STATES OF AMERICA |
| 476790 | CHONG HING BANK LIMITED | G/F, CHONG HING BANK CENTRE | 24 (DES VOEUX ROAD) CENTRAL HONG KONG | $32.72 | CENTRAL | | | HONG KONG, CHINA |
| 438664 | CICERO FEDERAL CREDIT UNION | 623 ELM STREET | | $81.18 | COVINA | CA | 91722 | UNITED STATES OF AMERICA |
| 413380 | CINFED FEDERAL CREDIT UNION | 550 MAIN STREET, ROOM 5510 | | $3,114.63 | CINCINNATI | OH | 76450 | UNITED STATES OF AMERICA |
| 462986 | CITADEL | 3600 N. RENO ROAD, SUITE 127 | | $1,944.10 | LAS VEGAS | NV | 43202-3275 | UNITED STATES OF AMERICA |
| 450557 | CITIBANK (CHANNEL ISLANDS) LIMITED | 38 ESPLANADE | | $12,717.77 | ST HELIER, JERSEY | | JE4 8QB | UNITED KINGDOM |
| 426569 | CITIBANK (HONG KONG) LIMITED | DORSET HOUSE, TAIKOO PLACE | | $10,358.08 | HONG KONG | | | HONG KONG, CHINA |
| 454017 | CITIBANK EUROPE PLC | 1 NORTH WALL QUAY | | $191.64 | DUBLIN | | | REPUBLIC OF IRELAND |
| 460557 | CITIBANK KOREA INC | 39, DA-DONG | CHUNG-GU | $5,296.03 | SEOUL | | 100-180 | SOUTH KOREA |
| 425959 | CITIBANK SINGAPORE LTD. | 3 TEMASEK AVENUE, #12-00 CENTENNIAL TOWER | | $53,964.03 | SINGAPORE | | 039190 | SINGAPORE |
| 415358 | CITIBANK TAIWAN LTD. | NO.52 SUNG JEN ROAD | | $3,856.04 | TAIPEI | | 111 | TAIWAN |
| 414009 | CITIBANK, N.A. | 701 EAST 60TH STREET NORTH | | $2,718,989.81 | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 420534 | CITIBANK, NATIONAL ASSOCIATION | 2 PARK STREET | | $7,983.05 | SYDNEY | | 2000 | AUSTRALIA |
| 431588 | CITICORP FT? LIMITED | 30 GLOUCESTER STREET | | $1,569.91 | LONDON | | | UNITED KINGDOM |
| 431108 | CITIZENS BANK | 33 NORTH INDIANA STREET | | $796.25 | MOORESVILLE | IN | 46158 | UNITED STATES OF AMERICA |
| 453720 | CITIZENS BANK & TRUST CO. | 315 ALMA HIGHWAY | | $2,197.01 | VAN BUREN | AR | 72956 | UNITED STATES OF AMERICA |
| 401424 | CITIZENS BANK AND TRUST COMPANY | 100 MCLEOD STREET | | $384.45 | BIG TIMBER | MT | 59011 | UNITED STATES OF AMERICA |
| 444951 | CITIZENS BANK OF ADA | 123 WEST 12TH STREET | | $419.18 | ADA | OK | 74820 | UNITED STATES OF AMERICA |
| 412042 | CITIZENS BANK OF LAS CRUCES | 505 SOUTH MAIN STREET | | $335.00 | LAS CRUCES | NM | 88001 | UNITED STATES OF AMERICA |
| 432894 | CITIZENS EQUITY FIRST CREDIT UNION | ONE CITIZENS PLAZA | | $111,635.42 | PEORIA | IL | 2903 | UNITED STATES OF AMERICA |
| 440476 | CITY & COUNTY CREDIT UNION | 144 11TH STREET EAST | | $271.73 | SAINT PAUL | MN | 42021 | UNITED STATES OF AMERICA |
| 462778 | CITY & COUNTY CREDIT UNION | 5401 WEST DICKSON PARKWAY | | $964.63 | ARLINGTON | TX | 61607 | UNITED STATES OF AMERICA |
| 408637 | CITY CREDIT UNION | 1720 WESTERN AVENUE | | $1,539.28 | KNOXVILLE | TN | 37921 | UNITED STATES OF AMERICA |
| 403464 | CITY NATIONAL BANK | 400 NORTH ROXBURY DRIVE | | $10,410.29 | BEVERLY HILLS | CA | 90210 | UNITED STATES OF AMERICA |
| 428236 | CITY NATIONAL BANK OF FLORIDA | 25 WEST FLAGLER STREET | | $479.88 | MIAMI | FL | 33130 | UNITED STATES OF AMERICA |
| 417929 | CLARK COUNTY CREDIT UNION | 2625 NORTH TENAYA WAY | | $419.00 | LAS VEGAS | NV | 89128 | UNITED STATES OF AMERICA |
| 448836 | CLEAR MOUNTAIN BANK | 1000 SAINT ALBANS DRIVE | HEAD OFFICE BOX 6 | $124.98 | BRUCETON MILLS | WV | 26525 | UNITED STATES OF AMERICA |
| 478101 | CLEAR MOUNTAIN BANK | MORGANTOWN STREET | | $2,661.12 | MORGANTOWN | WV | 26525 | UNITED STATES OF AMERICA |
| 418543 | CLEARPATH FEDERAL CREDIT UNION | 340 ARDEN AVENUE | | $2,981.12 | GLENDALE | CA | 91203 | UNITED STATES OF AMERICA |
| 403984 | CLEARVIEW FEDERAL CREDIT UNION | 8805 UNIVERSITY BOULEVARD | | $217.75 | MOON TOWNSHIP | PA | 15108 | UNITED STATES OF AMERICA |
| 460906 | CLYDESDALE BANK PLC | 30 ST VINCENT PLACE | | $1,539.28 | GLASGOW | | G1 2HL | UNITED KINGDOM |
| 459464 | CME FEDERAL CREDIT UNION | 365 SOUTH FOURTH STREET | | $549.99 | COLUMBUS | OH | 43215 | UNITED STATES OF AMERICA |
| 450557 | COASTAL BANK | 5001 SARATOGA BOULEVARD | | $339.76 | CORPUS CHRISTI | TX | 55501 | UNITED STATES OF AMERICA |
| 462075 | COASTAL COMMUNITY BANK | 1100 WEST ACADEMY | | $946.98 | KNOXVILLE | TN | 90210 | UNITED STATES OF AMERICA |
| 402066 | COASTAL CREDIT UNION | 1000 SAINT ALBANS DRIVE | | $479.00 | RALEIGH | NC | 27609 | UNITED STATES OF AMERICA |
| 443112 | COASTHILLS CREDIT UNION | 3880 CONSTELLATION ROAD | | $261.18 | LOMPOC | CA | 93436 | UNITED STATES OF AMERICA |
| 403183 | COASTLINE FEDERAL CREDIT UNION | 4651 EMERSON STREET | | $850.41 | JACKSONVILLE | FL | 32207 | UNITED STATES OF AMERICA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 420170 | COASTWAY COMMUNITY BANK | | $109.18 | ONE COASTWAY BLVD | WARWICK | RI | 2886 | UNITED STATES OF AMERICA |
| 401197 | COLLINS COMMUNITY CREDIT UNION | | $165.00 | 1155 EAST STREET NORTHEAST | CEDAR RAPIDS | IA | 52401-3794 | UNITED STATES OF AMERICA |
| 411878 | COLUMBIA BANK | | $387.98 | 19-01 ROUTE 208 NORTH | FAIR LAWN | NJ | 7410 | UNITED STATES OF AMERICA |
| 442630 | COLUMBIA STATE BANK | | $2,754.01 | 1301 A STREET | TACOMA | WA | 98402 | UNITED STATES OF AMERICA |
| 467290 | COLUMBINE FEDERAL CREDIT UNION | | $437.91 | 2255 EAST ARAPAHOE ROAD SUITE 234 | CENTENNIAL | CO | 80161 | UNITED STATES OF AMERICA |
| 420534 | COMDIRECT BANK AG | | $1,899.46 | PASCALKEHRE 50 | QUICKBORN | DE | 22451 | GERMANY |
| 416621 | COMENITY BANK | | $1,829.67 | ONE RIGHTER PARKWAY - SUITE 100 | WILMINGTON | DE | 19803 | UNITED STATES OF AMERICA |
| 430854 | COMENITY BANK | | $49,611.27 | 1717 MAIN STREET | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 431644 | COMERICA BANCSHARES, INC. | | $42,254.58 | 1000 WALNUT STREET | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 414659 | COMERICA BANK | | $926.09 | 301 NORTH STATE STREET | ALMA | MI | 48801 | UNITED STATES OF AMERICA |
| 471797 | COMERICAL BANK & TRUST CO. | | $828.66 | 101 NORTH POPLAR STREET | PARIS | TN | 38242 | UNITED STATES OF AMERICA |
| 413649 | COMIC INTERNATIONAL BANK | NILE TOWER | $313.94 | 21-23 CHARLES DE GAULLE STREET | GIZA | | | EGYPT |
| 420753 | COMMERCIAL STATE BANK | | $813.22 | 200 SOUTH MAIN STREET | ANDREWS | TX | 79714 | UNITED STATES OF AMERICA |
| 401849 | COMMERZBANK AG | | $10,220.70 | KAISERSTRASSE 16 | FRANKFURT AM MAIN | | 60311 | GERMANY |
| 408024 | COMMONWEALTH BANK OF AUSTRALIA | | $74,661.52 | 75 GEORGE STREET | PARRAMATTA, NSW | | 2150 | AUSTRALIA |
| 444489 | COMMONWEALTH CREDIT UNION, INC. | | $16,650.03 | 417 HIGH STREET | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 409435 | COMMONWEALTH FEDERAL CREDIT UNION | | $206.17 | 4875 EISENHOWER AVENUE #100 | ALEXANDRIA | VA | 22304-0797 | UNITED STATES OF AMERICA |
| 401139 | COMMUNICATION FEDERAL CREDIT UNION | | $307.20 | 4141 NORTHWEST EXPRESSWAY | OKLAHOMA CITY | OK | 73116 | UNITED STATES OF AMERICA |
| 420129 | COMMUNITY BANK | | $820.77 | 9977 RIDGE DRIVE | LENEXA | KS | 66219 | UNITED STATES OF AMERICA |
| 430011 | COMMUNITY BANK | | $462.08 | 609 NORTH MAIN STREET | JOSEPH | OR | 97846 | UNITED STATES OF AMERICA |
| 442589 | COMMUNITY BANK, NATIONAL ASSOCIATION | | $2,065.11 | 45-49 COURT STREET | CANTON | NY | 13617 | UNITED STATES OF AMERICA |
| 422694 | COMMUNITY CREDIT UNION OF LYNN | | $219.40 | ONE ANDREW STREET | LYNN | MA | 01901-1196 | UNITED STATES OF AMERICA |
| 480664 | COMMUNITY FINANCIAL SERVICES BANK | | $445.24 | 10TH AND MAIN STREETS | BENTON | KY | 42025 | UNITED STATES OF AMERICA |
| 430688 | COMMUNITY FIRST CREDIT UNION | | $599.91 | 2626 SOUTH ONEIDA STREET | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |
| 470111 | COMMUNITY FIRST CREDIT UNION OF FLORIDA | | $548.06 | 637 NORTH MAIN STREET | JACKSONVILLE | FL | 32207 | UNITED STATES OF AMERICA |
| 440671 | COMMUNITY HEALTHCARE CREDIT UNION, INC. | | $28.91 | 71 HAYNES STREET | MANCHESTER | CT | 6040 | UNITED STATES OF AMERICA |
| 442608 | COMMUNITY NATIONAL BANK | | $1,078.11 | 1271 MARKET STREET | DAYTON | TN | 37321 | UNITED STATES OF AMERICA |
| 446668 | COMMUNITY SHORES BANK | | $53.33 | 2660 HENRY STREET | MUSKEGON | MI | 49440 | UNITED STATES OF AMERICA |
| 402554 | COMMUNITY SHORES BANK | | $23.74 | 1030 WEST NORTON AVENUE | MUSKEGON | MI | 49441 | UNITED STATES OF AMERICA |
| 402212 | COMMUNITY STATE BANK | | $155.45 | 1500 MAIN STREET | UNION GROVE | WI | 53182 | UNITED STATES OF AMERICA |
| 446052 | COMMUNITY TRUST BANK, INC. | | $329.18 | 346 NORTH MAYO TRAIL | PIKEVILLE | KY | 41501 | UNITED STATES OF AMERICA |
| 408516 | COMMUNITY TRUST BANK OF TEXAS, P.F.A. | | $122.00 | 6899 DELMAR BOULEVARD | BEAUMONT | TX | 77706 | UNITED STATES OF AMERICA |
| 429424 | COMMUNITY/ONE BANK, NATIONAL ASSOCIATION | | $149.98 | 101 SUNSET AVENUE | ASHEBORO | NC | 27203 | UNITED STATES OF AMERICA |
| 463778 | COMMUNITYWIDE FEDERAL CREDIT UNION | | $160.48 | 1555 WEST WESTERN AVENUE | SOUTH BEND | IN | 46619-3742 | UNITED STATES OF AMERICA |
| 429016 | COMPASS BANK | | $99.38 | 15 SOUTH 20TH STREET | BIRMINGHAM | AL | 35233 | UNITED STATES OF AMERICA |
| 414221 | COMPLEX COMMUNITY FEDERAL CREDIT UNION | | $2,081.48 | 4900 EAST 52ND STREET, SUITE 304 | ODESSA | TX | 79762 | UNITED STATES OF AMERICA |
| 440629 | CONNECTICUT CREDIT UNION | | $61.34 | 15 UNIVERSITY DRIVE | NORWICH | ME | 6360 | UNITED STATES OF AMERICA |
| 440635 | CONNECTICUT CREDIT UNION, INC. | | $926.35 | 43 WEST BROAD STREET | AUGUSTA | CT | | UNITED STATES OF AMERICA |
| 422451 | CONNECTONE BANK | | $282.87 | 180 SYLVAN AVENUE | ENGLEWOOD CLIFFS | NJ | 7632 | UNITED STATES OF AMERICA |
| 401578 | CONNEX CREDIT UNION, INC. | | $1,346.62 | 412 WASHINGTON AVENUE | NORTH HAVEN | CT | 6473 | UNITED STATES OF AMERICA |
| 403808 | CONSERVATION EMPLOYEES CREDIT UNION | | $383.05 | 2901 WEST TRUMAN BOULEVARD | JEFFERSON CITY | MO | 65109-4099 | UNITED STATES OF AMERICA |
| 449591 | CONSERVATION EMPLOYEES CREDIT UNION | | $387.72 | 2901 WEST TRUMAN BOULEVARD | JEFFERSON CITY | MO | 65109-4099 | UNITED STATES OF AMERICA |
| 473434 | CONSOL EMPLOYEES CREDIT UNION | | $462.18 | CNX CENTER, 1000 CONSOL ENERGY DRIVE | CANONSBURG | PA | 15317 | UNITED STATES OF AMERICA |
| 413899 | CONSOLIDATED FEDERAL CREDIT UNION | | $1,022.71 | 1033 NE 6TH AVENUE | PORTLAND | OR | 97230 | UNITED STATES OF AMERICA |
| 473371 | CONSTELLATION FEDERAL CREDIT UNION | | $513.28 | 1810 SAMUEL MORSE DR | RESTON | VA | 20190 | UNITED STATES OF AMERICA |
| 429600 | CORE CREDIT UNION | | $453.15 | 43 NORTH MAIN STREET | STATESBORO | GA | 30458 | UNITED STATES OF AMERICA |
| 460016 | COREFIRST BANK & TRUST | | $776.55 | 3035 SOUTH TOPEKA AVENUE | TOPEKA | KS | 66611 | UNITED STATES OF AMERICA |
| 460031 | COREPLUS FEDERAL CREDIT UNION | | $91.07 | 202 SALEM TURNPIKE | NORWICH | CT | 6360 | UNITED STATES OF AMERICA |
| 460366 | CORNER BANCA S.A. | | $226.78 | VIA CANOVA 16 | LUGANO | | 6901 | SWITZERLAND |
| 413599 | CORNERSTONE BANK | | $7,016.85 | 529 SOUTH LINCOLN AVENUE | YORK | NE | 68467 | UNITED STATES OF AMERICA |
| 420062 | CORNERSTONE COMMUNITY FEDERAL CREDIT UNION | | $149.98 | 6485 SOUTH TRANSIT ROAD | LOCKPORT | NY | 14095-1050 | UNITED STATES OF AMERICA |
| 444193 | CORNING FEDERAL CREDIT UNION | | $335.32 | ONE CREDIT UNION PLAZA | CORNING | NY | 14830 | UNITED STATES OF AMERICA |
| 449501 | CORPORATE AMERICA FAMILY CREDIT UNION | | $319.00 | 2075 BIG TIMBER ROAD | ELGIN | IL | 60123 | UNITED STATES OF AMERICA |
| 446512 | CORPORATION BANK | PANDESHWAR | $1,570.80 | MANGALORE | | | | INDIA |
| 420565 | CORTRUST BANK | | $1,450.11 | 110 EAST 4TH STREET | MITCHELL | SD | 57301 | UNITED STATES OF AMERICA |
| 410367 | COUNTY BANK | | $228.78 | 126 SOUTH DAKOTA AVENUE | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 449594 | COUNTYBANK | | $78.18 | | GREENWOOD | SC | | UNITED STATES OF AMERICA |
| 455693 | COUTTS & CO | | $2,975.11 | 440 THE STRAND | LONDON | | WC2R 0QS | UNITED KINGDOM |
| 455783 | COUTTS & CO | | $2,475.71 | 440 THE STRAND | LONDON | | WC2R 0QS | UNITED KINGDOM |
| 428228 | CPM FEDERAL CREDIT UNION | | $165.00 | 1095 EAST MONTAGUE AVENUE | NORTH CHARLESTON | SC | 29405 | UNITED STATES OF AMERICA |
| 477016 | CRANE CREDIT UNION | | $108.97 | 1 WEST GATE DRIVE | ODON | IN | 47882 | UNITED STATES OF AMERICA |
| 445416 | CREDIT AGRICOLE S.A. | | $149.98 | 12 PLACE DES ETATS-UNIS | MONTROUGE CEDEX | | 92547 | FRANCE |
| 445583 | CREDIT DU NORD | | $335.32 | 28, PLACE RIHOUR | LILLE, CEDEX | | 59800 | FRANCE |
| 455993 | CREDIT HUMAN FEDERAL CREDIT UNION | | $976.72 | 6001 I-H-10 WEST | SAN ANTONIO | TX | 78201-2107 | UNITED STATES OF AMERICA |
| 431797 | CREDIT LIBANAIS S.A.L. | CHARLES MALEK AVENUE | $101.11 | SOFIL CENTER | BEIRUT | | | LEBANON |
| 408228 | CREDIT ONE BANK, NATIONAL ASSOCIATION | | $1,041.96 | 585 PILOT ROAD | LAS VEGAS | NV | 89119 | UNITED STATES OF AMERICA |
| 403713 | CREDIT SAISON CO., LTD. | HIGASHI IKEBUKURO, TOTOYO | $1,387.94 | SUNSHINE 60 52F 3 CHOME, 1-1 | TOKYO | | 170-6073 | JAPAN |
| 454120 | CREDIT UNION 1 | | $31,348.72 | 200 EAST CHAMPARAN AVENUE | RANTOUL | IL | 61866 | UNITED STATES OF AMERICA |
| 434110 | CREDIT UNION OF AMERICA | | | 711 EAST DOUGLAS | WICHITA | KS | 67213 | UNITED STATES OF AMERICA |
| 415198 | CREDIT UNION OF GEORGIA | | | 3048 EAGLE DRIVE | WOODSTOCK | GA | 30189 | UNITED STATES OF AMERICA |
| 403704 | CREDIT UNION OF SOUTHERN CALIFORNIA | | | 8028 SOUTH GREENLEAF AVENUE | WHITTIER | CA | 90602 | UNITED STATES OF AMERICA |
| 460076 | CREDIT UNION PAYMENT CENTER (LLC) | | | 400 EAST NINE MILE ROAD | FERNDALE | MI | 48220 | UNITED STATES OF AMERICA |
| 460173 | CREDIT-U-NALAND | | | 2, SHATIRSKAYA STREET | NOVOSIBIRSK | | 630055 | RUSSIAN FEDERATION |
| 400228 | CREDITO EMILIANO S.P.A. | | | VIA EMILIA SAN PIETRO 4 | REGGIO EMILIA | | 42100 | ITALY |
| 474427 | CRESCOM BANK | | | BRISTOL METRO PLEX | ANTIOCH | MA | | UNITED STATES OF AMERICA |
| 450513 | CRESCOM BANK | | | 991 THIRTY-EIGHTH AVENUE NORTH | MYRTLE BEACH | SC | 29577 | UNITED STATES OF AMERICA |
| 429478 | CROSSROADS FINANCIAL FEDERAL CREDIT UNION | | | 1102 WEST VOTAW STREET | PORTLAND | IN | 47371 | UNITED STATES OF AMERICA |
| 456451 | CUMBERLAND BUILDING SOCIETY | COOPER WAY PARRKHOUSE | | CUMBERLAND HOUSE | CARLISLE | EN | CA5 0JF | UNITED KINGDOM |
| 461186 | CUMBERLAND COUNTY FEDERAL CREDIT UNION | | | 101 GRAY ROAD | FALMOUTH | ME | 4105 | UNITED STATES OF AMERICA |
| 437185 | CUSCAL LIMITED | | | 1 MARGARET STREET | SYDNEY | | NSW 2000 | AUSTRALIA |

| Num | Name | Address | Amount | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 422847 | CV-FAIR FEDERAL CREDIT UNION | 9601 JONES ROAD, SUITE 100 | $411.08 | | HOUSTON | TX | 77065 | UNITED STATES OF AMERICA |
| 400253 | CYPRESS CREDIT UNION | 3976 WEST JORDAN WAY | $482.25 | | WEST JORDAN | UT | 84084 | UNITED STATES OF AMERICA |
| 430083 | D. L. EVANS BANK | 397 NORTH OVERLAND | $1,728.00 | | BURLEY | ID | 83318 | UNITED STATES OF AMERICA |
| 420071 | DACOTAH BANK | 308 SOUTH MAIN STREET | $98.87 | | ABERDEEN | SD | 57401-4146 | UNITED STATES OF AMERICA |
| 400160 | DADE COUNTY FEDERAL CREDIT UNION | 1500 NORTHWEST 107TH AVENUE | $62.37 | | MIAMI | FL | 33172 | UNITED STATES OF AMERICA |
| 401422 | DAH SING BANK LIMITED | 36/F, EVERBRIGHT CENTRE | | 108 (GLOUCESTER ROAD, WANCHAI | HONG KONG | | | HONG KONG, CHINA |
| 423275 | DANSKE BANK A/S | HOLMENS KANAL 2-12 | $3,819.67 | | COPENHAGEN K | | 1092 | DENMARK |
| 492080 | DANSKE BANK A/S | HELLATURINKUJA 2 | $941.78 | | HELSINKI | | 75 | FINLAND |
| 440006 | DAY AIR CREDIT UNION, INC | 3601 WILMINGTON PIKE | $3,141.62 | | KETTERING | OH | 45429 | UNITED STATES OF AMERICA |
| 451934 | DBS BANK (HONG KONG) LIMITED | 160 GLOUCESTER ROAD | $4,917.72 | | HONG KONG | | | HONG KONG, CHINA |
| 410852 | DBS BANK LTD | 6 SHENTON WAY | $3,621.86 | DBS BUILDING | SINGAPORE | | 68809 | SINGAPORE |
| 442239 | DECATUR EARTHMOVERS CREDIT UNION | 260 WEST MARION AVENUE | $770.22 | | FORSYTH | IL | 62535 | UNITED STATES OF AMERICA |
| 423282 | DEEPWATER INDUSTRIES FEDERAL CREDIT UNION | 565 NORTH BROADWAY | $29.95 | | DEEPWATER | NJ | 08023-0042 | UNITED STATES OF AMERICA |
| 462849 | DEER VALLEY CREDIT UNION | 18215 NORTH 28TH AVENUE | $78.09 | | PHOENIX | AZ | 85053 | UNITED STATES OF AMERICA |
| 490133 | DEERE EMPLOYEES CREDIT UNION | 3950 38TH AVENUE | $1,281.00 | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 400167 | DEGUSSA BANK AG | THEODOR-HEUSS-ALLEE 74 | $452.30 | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| 415168 | DEL-ONE FEDERAL CREDIT UNION | 150 EAST WATER STREET | $13.96 | | DOVER | DE | 19901 | UNITED STATES OF AMERICA |
| 401171 | DELTA COMMUNITY CREDIT UNION | 1025 VIRGINIA AVENUE | $3,608.22 | | ATLANTA | GA | 30354 | UNITED STATES OF AMERICA |
| 427000 | DELTA FEDERAL CREDIT UNION | 400 NORTH CLAXON STREET | $3,833.36 | | ALEXANDRIA | LA | 22318 | UNITED STATES OF AMERICA |
| 491945 | DEMOTTE STATE BANK | 210 SOUTH HALLECK STREET | $19.95 | | DEMOTTE | IN | 46310-0400 | UNITED STATES OF AMERICA |
| 476190 | DENALI FEDERAL CREDIT UNION | 440 EAST 36TH AVENUE | $152.70 | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 464929 | DEPARTMENT OF COMMERCE FEDERAL CREDIT UNION | 1401 CONSTITUTION AVENUE NW RM B-841A | $148.05 | | WASHINGTON | DC | 20230 | UNITED STATES OF AMERICA |
| 400076 | DEPARTMENT OF THE INTERIOR FEDERAL CREDIT UNION | 1849 C STREET NORTHWEST, ROOM 4045 | $148.05 | | WASHINGTON | DC | 20240 | UNITED STATES OF AMERICA |
| 475849 | DESERET FIRST FEDERAL CREDIT UNION | 147 NORTH 200 WEST | $792.27 | | SALT LAKE CITY | UT | 84103 | UNITED STATES OF AMERICA |
| 400034 | DESERT SCHOOLS FEDERAL CREDIT UNION | 148 NORTH 48TH STREET | $15,170.53 | | PHOENIX | AZ | 85034 | UNITED STATES OF AMERICA |
| 474585 | DEUTSCHE BANK | TAUNUSANLAGE 12 | $11,516.07 | | FRANKFURT | | 60325 | GERMANY |
| 400512 | DEUTSCHE BANK S.P.A. | PIAZZA DEL CALENDARIO, 3 | $113.18 | | MILAN | | 20126 | ITALY |
| 464648 | DEUTSCHE BANK AG | FRIEDRICHSTRASSE 47 | $14,839.79 | | BONN | | 53113 | GERMANY |
| 400849 | DEUTSCHER SPARKASSEN- UND GIROVERBAND | CHARLOTTENSTRASSE 47 | $9,073.41 | | BERLIN | | 10117 | GERMANY |
| 410485 | DEXSTA FEDERAL CREDIT UNION | 300 FOULK ROAD | $869.40 | | WILMINGTON | DE | 19803-3819 | UNITED STATES OF AMERICA |
| 490162 | DFCU FINANCIAL | 400 TOWN CENTER DRIVE | $3,043.53 | | DEARBORN | MI | 48126 | UNITED STATES OF AMERICA |
| 498050 | DIAMOND BANK LIMITED | PLOT 1261 ADEOLA HOPEWELL STREET | $22.09 | VICTORIA ISLAND | LAGOS | | | NIGERIA |
| 419402 | DIAMOND VALLEY FEDERAL CREDIT UNION | 840 DIAMOND AVENUE | $1,116.83 | | EVANSVILLE | IN | 47711 | UNITED STATES OF AMERICA |
| 400057 | DIGITAL FEDERAL CREDIT UNION | 220 DONALD LYNCH BOULEVARD | $8,362.40 | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 398572 | DIME COMMUNITY BANK | 209 HAVEMEYER STREET | $1,715.27 | | BROOKLYN | NY | 11211 | UNITED STATES OF AMERICA |
| 409421 | DIRECT FEDERAL CREDIT UNION | 50 CABOT STREET | $1,101.49 | | NEEDHAM HEIGHTS | MA | 02194-2808 | UNITED STATES OF AMERICA |
| 418846 | DIRECTIONS CREDIT UNION | 5121 WHITEFORD ROAD | $3,067.42 | | SYLVANIA | OH | 43560 | UNITED STATES OF AMERICA |
| 499896 | DISTRICT GOVERNMENT EMPLOYEES FEDERAL CREDIT UNION | 2041 MARTIN LUTHER KING, JR. AVE SOUTHWEST, 2ND FLOOR | $122.45 | | WASHINGTON | DC | 20020 | UNITED STATES OF AMERICA |
| 479193 | DNB FIRST, NATIONAL ASSOCIATION | 4 BRANDYWINE AVENUE | $812.83 | | DOWNINGTOWN | PA | 19335 | UNITED STATES OF AMERICA |
| 481765 | DOCO CREDIT UNION | 107 NORTH WESTOVER BOULEVARD | $843.33 | | ALBANY | GA | 31707 | UNITED STATES OF AMERICA |
| 400535 | DOHA BANK | GRAND HAMAD STREET | $33,312.00 | | DOHA | | | QATAR |
| 480709 | DOMINION CREDIT UNION | 701 EAST CARY STREET | $48.91 | | RICHMOND | VA | 23201 | UNITED STATES OF AMERICA |
| 446641 | DORT FEDERAL CREDIT UNION | 2845 DAVISON | $1,205.85 | | FLINT | MI | 48506 | UNITED STATES OF AMERICA |
| 476096 | DOVER FEDERAL CREDIT UNION | 1075 SILVER LAKE BOULEVARD | $517.31 | | DOVER | DE | 19904 | UNITED STATES OF AMERICA |
| 406885 | DUBOIS-PIKE FEDERAL CREDIT UNION | 124 STAAT STRASSE | $308.31 | | JASPER | IN | 47547 | UNITED STATES OF AMERICA |
| 444220 | DUPACO COMMUNITY CREDIT UNION | 3299 HILLCREST ROAD | $1,412.14 | | DUBUQUE | IA | 52004-0179 | UNITED STATES OF AMERICA |
| 400507 | DUPAGE CREDIT UNION | 1515 KENSINGTON ROAD | $808.08 | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 460310 | DUPONT COMMUNITY CREDIT UNION | 140 LUCY LANE | $195.68 | | WAYNESBORO | VA | 22980 | UNITED STATES OF AMERICA |
| 407037 | DZ BANK AG | PLATZ DER REPUBLIK | $1,735.51 | | FRANKFURT | | 60265 | GERMANY |
| 423709 | E*TRADE BANK | 671 NORTH GLEBE ROAD | $149.98 | | ARLINGTON | VA | 22203 | UNITED STATES OF AMERICA |
| 422709 | EARTHMOVER CREDIT UNION | 2195 BASELINE ROAD | $149.98 | | OSWEGO | IL | 60543 | UNITED STATES OF AMERICA |
| 466467 | EAST WEST BANK | 135 NORTH LOS ROBLES AVENUE, 7TH FLOOR | $2,165.72 | | PASADENA | CA | 91101 | UNITED STATES OF AMERICA |
| 400049 | EASTMAN CREDIT UNION | 2021 MEADOWVIEW LANE | $6,046.51 | | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 443397 | ECCU FEDERAL CREDIT UNION | 5230 EAST FREEWAY | $819.20 | | BAYTOWN | TX | 77396 | UNITED STATES OF AMERICA |
| 433149 | EDUCATION PERSONNEL FEDERAL CREDIT UNION | 1102 WALNUT | $819.20 | | DANVILLE | IL | 61832 | UNITED STATES OF AMERICA |
| 439846 | EDUCATIONAL COMMUNITY CREDIT UNION | 1221 EAST GRAND | $10,262.29 | | SPRINGFIELD | MO | 65804 | UNITED STATES OF AMERICA |
| 401815 | EDUCATIONAL SYSTEMS FEDERAL CREDIT UNION | 7500 GREENWAY CENTER DRIVE | $23,611.08 | SUITE 1500 | GREENBELT | MD | 20770 | UNITED STATES OF AMERICA |
| 414104 | EDUCATORS CREDIT UNION | 1326 WILLOW ROAD | $464.70 | | MOUNT PLEASANT | WI | 53177 | UNITED STATES OF AMERICA |
| 464342 | EDWARDS FEDERAL CREDIT UNION | 10 SOUTH MUROC DRIVE | $321.14 | | EDWARDS AFB | CA | 93524-1259 | UNITED STATES OF AMERICA |
| 414365 | EL DORADO SAVINGS BANK | 4040 EL DORADO ROAD | $273.10 | | PLACERVILLE | CA | 95667 | UNITED STATES OF AMERICA |
| 469188 | EL PASO AREA TEACHERS FEDERAL CREDIT UNION | 12201 ROJAS DRIVE | $150.00 | | EL PASO | TX | 79936 | UNITED STATES OF AMERICA |
| 413413 | ELECTEL COOPERATIVE FEDERAL CREDIT UNION | 3400 SUMNER BOULEVARD | $54.98 | | RALEIGH | NC | 27616 | UNITED STATES OF AMERICA |
| 429716 | ELEMENTS FINANCIAL FEDERAL CREDIT UNION | 225 SOUTH EAST STREET, SUITE 300 | $88.64 | | INDIANAPOLIS | IN | 46202 | UNITED STATES OF AMERICA |
| 441277 | ELEVATIONS CREDIT UNION | 2200 55TH STREET | $1,646.66 | | BOULDER | CO | 80301 | UNITED STATES OF AMERICA |
| 415131 | ELIZABETHTON FEDERAL SAVINGS BANK | 112 NORTH SYCAMORE STREET | $159.60 | | ELIZABETHTON | TN | 37643 | UNITED STATES OF AMERICA |
| 418688 | EMIRATES NBD BANK (P.J.S.C.) | DEIRA | $1,088.78 | | DUBAI | | 777 | UNITED ARAB EMIRATES |
| 422509 | EMPIRE NATIONAL BANK | 1227 CLAIRMONT ROAD | $84.98 | | DECATUR | GA | 30030 | UNITED STATES OF AMERICA |
| 473531 | EMPIRE ONE FEDERAL CREDIT UNION | 1155 WILLIAM STREET | $53.96 | | BUFFALO | NY | 14206 | UNITED STATES OF AMERICA |
| 464701 | EMPRISE BANK | 257 NORTH BROADWAY STREET | $532.56 | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 400317 | ENCORE CAPITAL BANK | 18544 NORTHWEST FREEWAY | $3,737.00 | | HOUSTON | TX | 77065 | UNITED STATES OF AMERICA |
| 422977 | ENRICHMENT FEDERAL CREDIT UNION | 201 SOUTH ILLINOIS AVENUE | $2,544.37 | | OAK RIDGE | TN | 37831-0883 | UNITED STATES OF AMERICA |
| 463842 | ENT CREDIT UNION | 7250 CAMPUS DRIVE | $568.69 | | COLORADO SPRINGS | CO | 80920-6517 | UNITED STATES OF AMERICA |
| 414383 | ENTEGRA BANK | 14 ONE CENTER COURT | $984.47 | | FRANKLIN | NC | 28734 | UNITED STATES OF AMERICA |
| 405429 | ENTERPRISE BANK & TRUST | 150 NORTH MERAMEC | $19.98 | | CLAYTON | MO | 63105 | UNITED STATES OF AMERICA |
| 457966 | ENTIE COMMERCIAL BANK | 158, SEC. 3, MIN SHENG EAST RD., | $9.99 | | TAIPEI | | 105 | TAIWAN |
| 400744 | ENVISION CREDIT UNION | 440 NORTH MONROE STREET | $1,437.69 | | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| 422093 | ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG | AM BELVEDERE 1 | | A-1100, VIENNA | VIENNA | | 66601 | AUSTRIA |
| 470708 | ESB FINANCIAL | 8TH AND MERCHANTS STREETS | $217.98 | | EMPORIA | KS | 66801 | UNITED STATES OF AMERICA |
| 469187 | ESCAMBIA COUNTY BANK | 400 RINGOLD | $230.02 | | FLOMATON | AL | 36411 | UNITED STATES OF AMERICA |

000008

| ID | Amount | Issuer | Address | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 479126 | $1,023.90 | ESL FEDERAL CREDIT UNION | 225 CHESTNUT STREET | | ROCHESTER | NY | 14604 | UNITED STATES OF AMERICA |
| 782752 | $7,470.98 | EUROBANK ERGASIAS | 97 ATHINON STREET | | ATHENS | | 10557 | GREECE |
| 408802 | $1,576.18 | EVANGELICAL CHRISTIAN CREDIT UNION | 955 WEST IMPERIAL HIGHWAY | | BREA | CA | 92821 | UNITED STATES OF AMERICA |
| 203209 | $628.15 | EVANS BANK NATIONAL ASSOCIATION | 14-16 NORTH MAIN STREET | | ANGOLA | NY | 14006 | UNITED STATES OF AMERICA |
| 402499 | $787.93 | EVANSVILLE FEDERAL CREDIT UNION | 6036 VOGEL ROAD | | EVANSVILLE | IN | 47712 | UNITED STATES OF AMERICA |
| 408485 | $305.99 | EVANSVILLE FIREFIGHTERS FEDERAL CREDIT UNION | 312 NORTH FOURTH STREET | | EVANSVILLE | IN | 47710 | UNITED STATES OF AMERICA |
| 443093 | $6,795.70 | EVANSVILLE TEACHERS FEDERAL CREDIT UNION | 4401 THEATER DRIVE | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 445742 | $4,057.92 | EVERENCE FEDERAL CREDIT UNION | 2160 LINCOLN HIGHWAY EAST, SUITE 20 | | LANCASTER | PA | 17602 | UNITED STATES OF AMERICA |
| 448406 | $46.77 | EVERGREEN CREDIT UNION | 36 CUMBERLAND STREET | | WESTBROOK | ME | 4092 | UNITED STATES OF AMERICA |
| 480609 | $29.95 | EVERGREEN NATIONAL BANK | 28145 COLORADO HIGHWAY 74 | | EVERGREEN | CO | 80439 | UNITED STATES OF AMERICA |
| 447799 | $343.34 | EW #61 CREDIT UNION | 2713 EAST FOURTH STREET | | RENO | NV | 89512-3888 | UNITED STATES OF AMERICA |
| 405391 | $4,697.12 | F & A FEDERAL CREDIT UNION | 2625 CORPORATE PLACE | | MONTEREY PARK | CA | 91754-7631 | UNITED STATES OF AMERICA |
| 477318 | $40.00 | F R B FEDERAL CREDIT UNION | FEDERAL RESERVE BOARD BUILDING, STOP 227 | | WASHINGTON | DC | 20551 | UNITED STATES OF AMERICA |
| 445409 | $109.19 | FAM BANK | 1701 STONE STREET | | FALLS CITY | NE | 68355 | UNITED STATES OF AMERICA |
| 406466 | $1,769.32 | FAIRFAX COUNTY FEDERAL CREDIT UNION | 4201 MEMBERS WAY | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 400375 | $6,016.27 | FAIRWINDS CREDIT UNION | 135 W CENTRAL BLVD, STE 1220 | | ORLANDO | FL | 32801 | UNITED STATES OF AMERICA |
| 470106 | $174.60 | FAMILIES AND SCHOOLS TOGETHER FEDERAL CREDIT UNION | 312 WEST SEVENTH STREET | | HANFORD | CA | 93230 | UNITED STATES OF AMERICA |
| 442263 | $239.16 | FAMILY FIRST CREDIT UNION | 3604 ATLANTA AVENUE | | HAPEVILLE | GA | 30354 | UNITED STATES OF AMERICA |
| 409469 | $603.65 | FAMILY FIRST OF NY FEDERAL CREDIT UNION | 2525 BRIGHTON HENRIETTA TOWNLINE | | ROCHESTER | NY | 14623-1826 | UNITED STATES OF AMERICA |
| 423810 | $149.98 | FAMILY SAVINGS CREDIT UNION | 711 EAST MEIGHAN BOULEVARD | | GADSDEN | AL | 35903 | UNITED STATES OF AMERICA |
| 428400 | $223.44 | FAMILY TRUST FEDERAL CREDIT UNION | 1656 PROGRESS WAY | | ROCK HILL | SC | 29731 | UNITED STATES OF AMERICA |
| 409701 | $112.33 | FAR EASTERN INTERNATIONAL BANK | 207 DUNHUA S ROAD | SECTION 2 | TAIPEI | | 136 | TAIWAN |
| 427518 | $976.11 | FARM BUREAU BANK FSB | 2165 GREEN VISTA DRIVE | | SPARKS | NV | 89431 | UNITED STATES OF AMERICA |
| 429458 | $11.00 | FARMERS & MERCHANTS BANK | 138 NORTH SALISBURY AVENUE | | GRANITE QUARRY | NC | 28072-0777 | UNITED STATES OF AMERICA |
| 402236 | $485.77 | FARMERS & MERCHANTS BANK | 41 SOUTH FIRST STREET | | MIAMISBURG | OH | 45342 | UNITED STATES OF AMERICA |
| 472259 | $901.79 | FARMERS & MERCHANTS BANK OF CENTRAL CALIFORNIA | 121 WEST PINE STREET | | LODI | CA | 95242 | UNITED STATES OF AMERICA |
| 433081 | $1,933.42 | FARMERS AND MERCHANTS BANK OF LONG BEACH | 302 PINE AVENUE | | LONG BEACH | CA | 90802 | UNITED STATES OF AMERICA |
| 406516 | $95.67 | FARMERS AND MERCHANTS TRUST COMPANY | 490 MAIN STREET | | BLYTHEVILLE | AR | 72716 | UNITED STATES OF AMERICA |
| 410436 | $441.00 | FARMERS INSURANCE GROUP FEDERAL CREDIT UNION | 4601 WILSHIRE BOULEVARD | | LOS ANGELES | CA | 90010 | UNITED STATES OF AMERICA |
| 446409 | $51.96 | FARMERS STATE BANK | 103 MAIN STREET | | VICTOR | MT | 59875 | UNITED STATES OF AMERICA |
| 478961 | $91.96 | FARMERS STATE BANK OF CALHAN | 455 COLORADO AVENUE | | CALHAN | CO | 80808 | UNITED STATES OF AMERICA |
| 407760 | $491.80 | FEDERAL RESERVE CREDIT UNION | 1000 VALCANNA ROAD | | ABERDEEN | MD | 20706 | UNITED STATES OF AMERICA |
| 407238 | $211.90 | FEDEX EMPLOYEES CREDIT ASSOCIATION FEDERAL CREDIT UNION | 2731 NONCONNAH BLVD | | MEMPHIS | TN | 38132 | UNITED STATES OF AMERICA |
| 403233 | $74.99 | FEDFINANCIAL FEDERAL CREDIT UNION | 11233 LOCKWOOD DRIVE | | SILVER SPRING | MD | 20901 | UNITED STATES OF AMERICA |
| 464011 | $822.12 | FERRE FEDERAL CREDIT UNION | 822 COMMERCE DRIVE | | LONGVIEW | WA | 98632 | UNITED STATES OF AMERICA |
| 433206 | $1,474.46 | FIDELITY BANK | 100 EAST ENGLISH STREET | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 471373 | $21,712.68 | FIFTH THIRD BANCORP | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263 | UNITED STATES OF AMERICA |
| 415119 | $733.00 | FLEX CREDIT UNION | 1117 28TH STREET | | MANISTEE | MI | 49660 | UNITED STATES OF AMERICA |
| 422246 | $3,368.19 | FIMASER S.A. | OLYMPIADELAAN / AVENUE DES OLYMPIADES | | BRUXELLES / BRUSSEL | | 1140 | BELGIUM |
| 463032 | $670.20 | FINANCIAL CENTER CREDIT UNION | 18 SOUTH CENTER STREET | | STOCKTON | CA | | UNITED STATES OF AMERICA |
| 430544 | $80.24 | FINANCIAL CENTER FIRST CREDIT UNION | 7101 EAST 56TH STREET | | INDIANAPOLIS | IN | 46226 | UNITED STATES OF AMERICA |
| 449567 | $139.11 | FINANCIAL FEDERAL CREDIT UNION | 22 AST F FLAGLER STREET | | BRISTOL | FL | 33131 | UNITED STATES OF AMERICA |
| 440008 | $127.17 | FINANCIAL HEALTH FEDERAL CREDIT UNION | 1615 NORTH SENATE AVENUE | | INDIANAPOLIS | IN | 46206 | UNITED STATES OF AMERICA |
| 412219 | $14,042.08 | FINANCIAL RESOURCES FEDERAL CREDIT UNION | 520 ROUTE 22 EAST / 1ST FLOOR | | BRIDGEWATER | NJ | 08807 | UNITED STATES OF AMERICA |
| 414158 | $636.14 | FINANSBANK A.S. | MAHALLESI BUYUKDERE | 6TH FLOOR | ISTANBUL | | 34394 | TURKEY |
| 400303 | $3,004.75 | FINECOBANK S.P.A. | PIAZZA DURANTE 11 | | MILANO | | 20131 | ITALY |
| 403822 | $994.88 | FINGER LAKES FEDERAL CREDIT UNION | 27 SENECA STREET | | GENEVA | NY | 14456 | UNITED STATES OF AMERICA |
| 480809 | $864.88 | FIREFIGHTERS FIRST CREDIT UNION | 1620 WEST OLYMPIC BOULEVARD | | PASADENA | CA | 91105 | UNITED STATES OF AMERICA |
| 430340 | $22.35 | FIREFLY FEDERAL CREDIT UNION | 1400 RIVERWOOD DRIVE | | BURNSVILLE | MN | 55337 | UNITED STATES OF AMERICA |
| 440297 | $59.97 | FIRELANDS FEDERAL CREDIT UNION | 221 EAST MAIN STREET | | BELLEVUE | OH | 44811 | UNITED STATES OF AMERICA |
| 449699 | $389.36 | FIRST & PEOPLES BANK & TRUST COMPANY | 100 PUBLIC SQUARE | | SOMERSET | KY | 42501 | UNITED STATES OF AMERICA |
| 413999 | $766.74 | FIRST & PEOPLES BANK | 1001 DIEDRICH BOULEVARD | | RUSSELL | KY | 41169 | UNITED STATES OF AMERICA |
| 465354 | $220.00 | FIRST AMERICAN BANK | 303 WEST MAIN STREET | | ARTESIA | NM | 88210 | UNITED STATES OF AMERICA |
| 400315 | $2,226.73 | FIRST ARKANSAS BANK AND TRUST | 800 WEST MAIN STREET | | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 430159 | $984.50 | FIRST BANK | 112 SOUTH MASSANUTTEN STREET | | STRASBURG | VA | 22657 | UNITED STATES OF AMERICA |
| 491491 | $463.44 | FIRST BANK | 500 EAST THIRD | | BURKBURNETT | TX | 76354 | UNITED STATES OF AMERICA |
| 402602 | $66.50 | FIRST BANK KANSAS | 235 SOUTH SANTA FE | | SALINA | KS | 67402 | UNITED STATES OF AMERICA |
| 407734 | $152.55 | FIRST BANK RICHMOND N.A. | 31 NORTH 9TH STREET | | RICHMOND | IN | 47374-0964 | UNITED STATES OF AMERICA |
| 416449 | $151.48 | FIRST BRISTOL FEDERAL CREDIT UNION | 26 NORTH H STREET | | BRISTOL | TN | 6010 | UNITED STATES OF AMERICA |
| 433097 | $385.23 | FIRST CALIFORNIA FEDERAL CREDIT UNION | 2611 EAST SHIELDS | | FRESNO | CA | 93726 | UNITED STATES OF AMERICA |
| 440775 | $399.43 | FIRST CENTRAL STATE BANK | 814 SIXTH AVENUE | | DE WITT | IA | 52742 | UNITED STATES OF AMERICA |
| 440159 | $102.77 | FIRST CHATHAM BANK | 111 BARNARD STREET | | SAVANNAH | GA | 31401 | UNITED STATES OF AMERICA |
| 409417 | $244.45 | FIRST CHOICE AMERICA COMMUNITY FEDERAL CREDIT UNION | 3001 MAIN STREET | | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 456189 | $664.59 | FIRST CITIZENS FEDERAL CREDIT UNION | 200 MILL ROAD, SUITE 100 | | FAIRHAVEN | MA | 2719 | UNITED STATES OF AMERICA |
| 409698 | $1,651.35 | FIRST COMMAND BANK | 1 FIRST COMMAND PLAZA | | FORT WORTH | TX | 76109 | UNITED STATES OF AMERICA |
| 402077 | $1,662.44 | FIRST COMMONWEALTH FEDERAL CREDIT UNION | 257 BIRCHEAD ROAD | | BETHLEHEM | PA | 18017 | UNITED STATES OF AMERICA |
| 422494 | $154.48 | FIRST COMMUNITY BANK | 29 COLLEGE DRIVE | | BLUEFIELD | VA | 24605-1736 | UNITED STATES OF AMERICA |
| 407554 | $389.43 | FIRST COMMUNITY BANK | 438 FIRST STREET | | SANTA ROSA | CA | 95404 | UNITED STATES OF AMERICA |
| 412753 | $149.98 | FIRST COMMUNITY BANK OF CULLMAN | 420 2ND AVENUE, SW | | CULLMAN | AL | 35055 | UNITED STATES OF AMERICA |
| 429703 | $149.97 | FIRST COMMUNITY CREDIT UNION | 17151 CHESTERFIELD AIRPORT ROAD | | CHESTERFIELD | MO | 63005 | UNITED STATES OF AMERICA |
| 439531 | $138.05 | FIRST COMMUNITY CREDIT UNION | 1705 TOWNLINE ROAD | | BELOIT | WI | 53511 | UNITED STATES OF AMERICA |
| 438551 | $944.85 | FIRST COMMUNITY CREDIT UNION | 200 NORTH ADAMS STREET | | COQUILLE | OR | 97423 | UNITED STATES OF AMERICA |
| 441402 | $3,459.81 | FIRST COMMUNITY CREDIT UNION | 17151 CHESTERFIELD AIRPORT ROAD | | CHESTERFIELD | MO | 63005 | UNITED STATES OF AMERICA |
| 444003 | $184.88 | FIRST COMMUNITY CREDIT UNION, INC. | 1710 E MURPHY ROAD | | FARMINGTON | NM | 87402 | UNITED STATES OF AMERICA |
| 460543 | $6,624.15 | FIRST COMMUNITY CREDIT UNION | 310 16TH STREET SOUTHEAST | | JAMESTOWN | ND | 58401 | UNITED STATES OF AMERICA |
| 408823 | $2,055.71 | FIRST COMMUNITY CREDIT UNION | 15080 FM 529 ROAD | | HOUSTON | TX | 77095 | UNITED STATES OF AMERICA |
| 402733 | $135.00 | FIRST COMMUNITY CREDIT UNION, INC. | 100 SOUTH TURNPIKE ROAD | | WALLINGFORD | CT | 6492 | UNITED STATES OF AMERICA |
| 408779 | | FIRST CREDIT UNION | 25 SOUTH ARIZONA PLACE, SUITE 11 | | CHANDLER | AZ | 85225 | UNITED STATES OF AMERICA |
| 407038 | | FIRST EAGLE BANK | 1040 WEST LAKE STREET | | HANOVER PARK | IL | 60103 | UNITED STATES OF AMERICA |
| 424838 | $3,542.89 | FIRST EDUCATION FEDERAL CREDIT UNION | 120 WEST CARLSON STREET | | CHEYENNE | WY | 82009 | UNITED STATES OF AMERICA |

| ID | Issuer Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 430662 | FIRST ENTERTAINMENT CREDIT UNION | $1,633.80 | 6735 FOREST LAWN DRIVE | | HOLLYWOOD | CA | 90068 | UNITED STATES OF AMERICA |
| 446674 | FIRST FARMERS AND MERCHANTS BANK | $266.81 | 816 SOUTH GARDEN STREET | | COLUMBIA | TN | 38401 | UNITED STATES OF AMERICA |
| 443536 | FIRST FEDERAL BANK OF FLORIDA | $200.00 | 4705 WEST US HIGHWAY 90 | | LAKE CITY | FL | 32056 | UNITED STATES OF AMERICA |
| 448230 | FIRST FEDERAL COMMUNITY BANK OF BUCYRUS | $99.98 | 119 SOUTH SANDUSKY AVENUE | | BUCYRUS | OH | 44820 | UNITED STATES OF AMERICA |
| 425437 | FIRST FEDERAL SAVINGS AND LOAN ASSOCIATION OF PORT ANGELES | $1,943.91 | 105 WEST 8TH STREET | | PORT ANGELES | WA | 98362 | UNITED STATES OF AMERICA |
| 475046 | FIRST FEDERAL SAVINGS BANK | $331.73 | 5001 DAVIS LANT | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 491942 | FIRST FEDERAL SAVINGS BANK | $6,742.79 | 633 LASALLE STREET | | OTTAWA | IL | 61350 | UNITED STATES OF AMERICA |
| 424663 | FIRST FINANCIAL BANK | $2,361.27 | 255 EAST 5TH STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 400302 | FIRST FINANCIAL BANK | $2,127.09 | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | UNITED STATES OF AMERICA |
| 410118 | FIRST FINANCIAL BANKSHARES, INC. | $586.23 | 400 PINE STREET | | ABILENE | TX | 79601 | UNITED STATES OF AMERICA |
| 411843 | FIRST FINANCIAL FEDERAL CREDIT UNION | $912.37 | 1800 ROUTE 34 NORTH | | WALL | NJ | 7719 | UNITED STATES OF AMERICA |
| 479248 | FIRST FINANCIAL OF MARYLAND FEDERAL CREDIT UNION | $3,532.86 | 1215 YORK ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 415266 | FIRST FLIGHT FEDERAL CREDIT UNION | $1,444.83 | 1815 KILDAIRE FARM ROAD | | CARY | NC | 27518 | UNITED STATES OF AMERICA |
| 402481 | FIRST HAWAIIAN BANK | $6,808.86 | 999 BISHOP STREET | | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 425899 | FIRST KENTUCKY BANK, INC. | $149.98 | 223 SOUTH 4TH STREET | SUITE-A | MAYFIELD | KY | 42066 | UNITED STATES OF AMERICA |
| 412448 | FIRST MARINER BANK | $1,184.12 | 1501 SOUTH CLINTON STREET | | BALTIMORE | MD | 21224 | UNITED STATES OF AMERICA |
| 447208 | FIRST MID-ILLINOIS BANK & TRUST, NATIONAL ASSOCIATION | $516.30 | 1515 CHARLESTON AVENUE | | MATTOON | IL | 61938 | UNITED STATES OF AMERICA |
| 488522 | FIRST MIDWEST BANK | $1,530.17 | ONE PIERCE PLACE, SUITE 1500 | | ITASCA | IL | 60143 | UNITED STATES OF AMERICA |
| 423669 | FIRST NATIONAL BANK | $774.41 | 307 EAST HISTON AVENUE | | FORT PIERRE | SD | 57532 | UNITED STATES OF AMERICA |
| 434429 | FIRST NATIONAL BANK | $132.16 | 223 MAIN STREET | | DAMARISCOTTA | ME | 4543 | UNITED STATES OF AMERICA |
| 441946 | FIRST NATIONAL BANK | $1,941.66 | 622 BROAD STREET | | ALTAVISTA | VA | 24517 | UNITED STATES OF AMERICA |
| 422412 | FIRST NATIONAL BANK AND TRUST | $49.72 | MAIN STREET | | LONDON | KY | 40741 | UNITED STATES OF AMERICA |
| 409012 | FIRST NATIONAL BANK AND TRUST COMPANY OF NEWTOWN | $1,557.33 | 40 SOUTH STATE STREET | | NEWTOWN | PA | 18940 | UNITED STATES OF AMERICA |
| 460099 | FIRST NATIONAL BANK OF CLARKSDALE | $274.96 | 402 EAST SECOND STREET | | CLARKSDALE | MS | 38614 | UNITED STATES OF AMERICA |
| 448843 | FIRST NATIONAL BANK OF GRIFFIN | $569.98 | 318 SOUTH HILL STREET | | GRIFFIN | GA | 30223 | UNITED STATES OF AMERICA |
| 400587 | FIRST NATIONAL BANK OF OMAHA | $210,198.60 | 16TH AND DODGE STREETS | | OMAHA | NE | 68197 | UNITED STATES OF AMERICA |
| 426402 | FIRST NATIONAL BANK OF PANA | $505.77 | 300 SOUTH LOCUST | | PANA | IL | 62557 | UNITED STATES OF AMERICA |
| 416135 | FIRST NATIONAL BANK OF PENNSYLVANIA | $8,533.18 | 100 FEDERAL STREET | | GREENVILLE | PA | 16125-2148 | UNITED STATES OF AMERICA |
| 430988 | FIRST NATIONAL BANK OF SCOTIA | $460.00 | 201 MOHAWK AVENUE | | SCOTIA | NY | 12302 | UNITED STATES OF AMERICA |
| 418701 | FIRST NATIONAL BANK OF TENNESSEE | $754.59 | 214 EAST MAIN STREET | | LIVINGSTON | TN | 38570 | UNITED STATES OF AMERICA |
| 477850 | FIRST NORTH AMERICAN NATIONAL BANK | $460.00 | 141 SOUTH MAIN STREET | | BUFFALO | WY | 82834 | UNITED STATES OF AMERICA |
| 428932 | FIRST NORTHERN BANK OF WYOMING | $349.66 | 230 WEST MONROE STREET | | CHICAGO | IL | 60606 | UNITED STATES OF AMERICA |
| 447710 | FIRST PEOPLES COMMUNITY FEDERAL CREDIT UNION | $1,392.86 | 153 BALTIMORE STREET | | CUMBERLAND | MD | 21502 | UNITED STATES OF AMERICA |
| 440164 | FIRST PIONEER NATIONAL BANK | $49.99 | 145 WEST FOURTH STREET | | WRAY | CO | 80758 | UNITED STATES OF AMERICA |
| 464707 | FIRST PREMIER BANK | $3,138.68 | 601 SOUTH MINNESOTA AVENUE | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 414510 | FIRST RELIANCE BANK | $433.79 | 2170 WEST PALMETTO STREET | | FLORENCE | SC | 29501 | UNITED STATES OF AMERICA |
| 420301 | FIRST REPUBLIC BANK | $3,690.84 | 111 PINE STREET | | SAN FRANCISCO | CA | 94111 | UNITED STATES OF AMERICA |
| 431618 | FIRST SAVINGS BANK OF HEGEWISCH | $294.21 | 13220 SOUTH BALTIMORE AVENUE | | CHICAGO | IL | 60633 | UNITED STATES OF AMERICA |
| 476714 | FIRST SECURITY BANK | $1,142.15 | 108 NORTH 4TH STREET | | UNION STAR | MO | 64494 | UNITED STATES OF AMERICA |
| 413790 | FIRST SOURCE FEDERAL CREDIT UNION | $163.10 | 4451 COMMERCIAL DRIVE | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 432834 | FIRST STATE FINANCIAL CORPORATION | $534.64 | 8415 STAGECOACH ROAD, SUITE 200 | | BARTLETT | TN | 38134 | UNITED STATES OF AMERICA |
| 440077 | FIRST SOUTHERN NATIONAL BANK | $114.94 | 27 PUBLIC SQUARE | | LANCASTER | KY | 40444 | UNITED STATES OF AMERICA |
| 401108 | FIRST TECHNOLOGY FEDERAL CREDIT UNION | $16,950.39 | 3408 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | UNITED STATES OF AMERICA |
| 400311 | FIRST TENNESSEE BANK, NATIONAL ASSOCIATION | $32,398.57 | 165 MADISON AVENUE | | MEMPHIS | TN | 38101 | UNITED STATES OF AMERICA |
| 410969 | FIRST UNITED BANK & TRUST COMPANY | $1,891.75 | 19 SOUTH SECOND STREET | | OAKLAND | MD | 21550 | UNITED STATES OF AMERICA |
| 414314 | FIRST UNITED BANK AND TRUST COMPANY | $49.99 | 1400 WEST MAIN | | DURANT | OK | 74702 | UNITED STATES OF AMERICA |
| 448647 | FIRST US BANK | $124.32 | 131 WEST FRONT STREET | | THOMASVILLE | AL | 36784 | UNITED STATES OF AMERICA |
| 420011 | FIRST UTAH BANK | $1,830.13 | 3826 SOUTH 2300 EAST | | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 423252 | FIRSTBANK | $1,110.98 | 10463 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 423659 | FIRSTBANK | $399.14 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 460213 | FIRSTBANK | $218.47 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 460345 | FIRSTBANK | $20,306.45 | 10403 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 487038 | FIRSTBANK PUERTO RICO | $569.86 | 1519 PONCE DE LEON AVENUE | | SAN JUAN | | 908 | PUERTO RICO |
| 408492 | FIRSTCARIBBEAN INTERNATIONAL BANK (BAHAMAS) LIMITED | $3,445.38 | 308 EAST BAY STREET | | NASSAU | | | BAHAMAS |
| 520023 | FIRSTCARIBBEAN INTERNATIONAL BANK (BARBADOS) LIMITED | $1,476.57 | COCKSPUR HOUSE, 2ND FLOOR | NULE STREET | BRIDGETOWN | | | BARBADOS |
| 403000 | FIRST CITIZENS BANK & TRUST COMPANY | $29,397.15 | 239 FAYETTEVILLE STREET | | RALEIGH | NC | 27601 | UNITED STATES OF AMERICA |
| 435004 | FIRST CITY FINANCIAL CREDIT UNION | $689.83 | | | EL PASO | TX | 79924 | UNITED STATES OF AMERICA |
| 434368 | FIRSTMARK CREDIT UNION | $750.67 | 2023 GOLD CANYON ROAD | | SAN ANTONIO | TX | 78232 | UNITED STATES OF AMERICA |
| 415888 | FIRSTMERIT BANK, NATIONAL ASSOCIATION | $223,264.67 | 3RD FLOOR, 3 FIRST PLACE, BANKCITY | CORNER PRITCHARD & | JOHANNESBURG | | | SOUTH AFRICA |
| 440602 | FIRSTMERIT BANK, NATIONAL ASSOCIATION | $131.23 | 765 WASHINGTON STREET | | BATH | PA | 4530 | UNITED STATES OF AMERICA |
| 433464 | FIRSTRUST BANK | $4,435.57 | 55 NORTH MAIN STREET | | WARSAW | NY | 14569 | UNITED STATES OF AMERICA |
| 504145 | FIVE COUNTY CREDIT UNION | $24.45 | 411 NORTH FOSTER DRIVE | | DOTHAN | AL | 36303 | UNITED STATES OF AMERICA |
| 401986 | FIVE STAR BANK | $1,734.75 | 515 CORPORATE DRIVE | | TROY | MI | 48084 | UNITED STATES OF AMERICA |
| 419423 | FIVE STAR CREDIT UNION | $569.86 | 4411 CALKINS ROAD | | FLINT | MI | 48532 | UNITED STATES OF AMERICA |
| 417816 | FLAGSTAR BANK, FSB | $49.95 | 2580 WESTON ROAD | | WESTON | FL | 33331 | UNITED STATES OF AMERICA |
| 415729 | FLINT AREA SCHOOL EMPLOYEES CREDIT UNION | $557.43 | 520 SHERMAN STREET | | FORT MORGAN | CO | 80701 | UNITED STATES OF AMERICA |
| 489270 | FLORIDA COMMUNITY BANK, NATIONAL ASSOCIATION | $481.00 | 636 ASH FLAT DRIVE | | ASH FLAT | AR | 72513 | UNITED STATES OF AMERICA |
| 402218 | FMB BANK | $383.23 | 600 WEST BURLINGTON AVENUE | | LA GRANGE | IL | 60525 | UNITED STATES OF AMERICA |
| 449293 | FMBC BANK | $274.96 | 3030 GATEWAY LOOP | | SPRINGFIELD | OR | 97477 | UNITED STATES OF AMERICA |
| 413873 | FNBC BANK & TRUST | $23,552.47 | FINANSSEKTORENS HUS | AMALIEGADE 7 | COPENHAGEN K | | 1256 | DENMARK |
| 430447 | FORENINGEN AF DANSKE KORTUDSTEDERE F.M.B.A | $2,769.29 | 1638 SKIBO ROAD | | FAYETTEVILLE | NC | 28303 | UNITED STATES OF AMERICA |
| 400648 | FORT BRAGG FEDERAL CREDIT UNION | $261.65 | 3204 SPRING STREET | | FORT WAYNE | IN | 46808 | UNITED STATES OF AMERICA |
| 400962 | FORT FINANCIAL FEDERAL CREDIT UNION | $648.00 | 3608 SOUTH DIXIE HIGHWAY | | RADCLIFF | KY | 40160 | UNITED STATES OF AMERICA |
| 400973 | FORT KNOX FEDERAL CREDIT UNION | $1,072.28 | 4485 CROSSINGS BOULEVARD | | PRINCE GEORGE | VA | 23875 | UNITED STATES OF AMERICA |
| 429698 | FORT LEE FEDERAL CREDIT UNION | $264.16 | 2805 LONELY DRIVE | | LAWTON | OK | 73540 | UNITED STATES OF AMERICA |
| 413075 | FORT SILL NATIONAL BANK | $1,356.61 | 737 PLANTATION ROAD | | CLARKSVILLE | TN | 29720 | UNITED STATES OF AMERICA |
| 403641 | FOUNDERS FEDERAL CREDIT UNION | $155.29 | 6144 US HIGHWAY 301 SOUTH | | LANCASTER | SC | 27524 | UNITED STATES OF AMERICA |
| 448035 | FOUR OAKS BANK & TRUST COMPANY | $387.62 | 3401 EAST CALUMET STREET | | FOUR OAKS | NC | 54915 | UNITED STATES OF AMERICA |
| 446411 | FOX COMMUNITIES CREDIT UNION | | | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |

| Account | Institution | Amount | Address | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 405869 | FRANKLIN BANK & TRUST COMPANY | $2,163.47 | 317 NORTH MAIN STREET | | FRANKLIN | KY | 42134 | UNITED STATES OF AMERICA |
| 417179 | FRANKLIN MINT FEDERAL CREDIT UNION | $932.66 | 1974 SPROUL ROAD, SUITE 300 | | BROOMALL | PA | 19008 | UNITED STATES OF AMERICA |
| 402240 | FREEDOM CREDIT UNION | $599.92 | 626 JACKSONVILLE ROAD, SUITE 250 | | WARMINSTER | PA | 18974 | UNITED STATES OF AMERICA |
| 425599 | FREEDOM FIRST FEDERAL CREDIT UNION | $988.82 | 5240 VALLEYPARK DRIVE | | ROANOKE | VA | 24019 | UNITED STATES OF AMERICA |
| 440066 | FREEDOM NORTHWEST CREDIT UNION | $1,017.01 | 303 MAIN STREET | | KAMIAH | ID | 83536 | UNITED STATES OF AMERICA |
| 442825 | FREESTONE FEDERAL CREDIT UNION | $226.97 | 226 INT STREET | | UNIONTOWN | PA | 15401 | UNITED STATES OF AMERICA |
| 420602 | FRONTIER FINANCIAL CREDIT UNION | $427.99 | 5200 MILL ROAD | | RENO | NV | 89502 | UNITED STATES OF AMERICA |
| 422268 | FROST BANK | $34,930.17 | 100 WEST HOUSTON STREET | | SAN ANTONIO | TX | 78205 | UNITED STATES OF AMERICA |
| 438567 | FSNB, NATIONAL ASSOCIATION | $765.02 | 1420 SOUTHWEST LEE BOULEVARD | | LAWTON | OK | 73501 | UNITED STATES OF AMERICA |
| 418642 | FULTON BANK, NATIONAL ASSOCIATION | $3,024.66 | ONE PENN SQUARE | | LANCASTER | PA | 17604 | UNITED STATES OF AMERICA |
| 466600 | G.P.O FEDERAL CREDIT UNION | $242.97 | 4311 MIDDLE SETTLEMENT ROAD | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 445751 | GAS & ELECTRIC CREDIT UNION | $929.98 | 2300 FOURTH AVENUE | | ROCK ISLAND | IL | 61201 | UNITED STATES OF AMERICA |
| 440344 | GATEWAY METRO FEDERAL CREDIT UNION | $1,467.39 | 1001 PINE STREET | | ST. LOUIS | MO | 63101 | UNITED STATES OF AMERICA |
| 467417 | GAZPROMBANK (JOINT-STOCK COMPANY) | $10,520.00 | BUILDING 1 | 16-1 NAMETKINA STREET | MOSCOW | | 117420 | RUSSIAN FEDERATION |
| 420219 | GCS CREDIT UNION | $211.30 | 3970 MARYVILLE ROAD | | GRANITE CITY | IL | 62040 | UNITED STATES OF AMERICA |
| 421704 | GENERAL ELECTRIC CREDIT UNION | $3,938.01 | 10485 READING ROAD | | CINCINNATI | OH | 45241 | UNITED STATES OF AMERICA |
| 462261 | GENISYS CREDIT UNION | $6,194.61 | 2100 EXECUTIVE HILLS BOULEVARD | | AUBURN HILLS | MI | 48326 | UNITED STATES OF AMERICA |
| 411256 | GEORGIA'S OWN CREDIT UNION | $16,517.15 | 100 PEACHTREE STREET, SUITE 400 | | ATLANTA | GA | 30303 | UNITED STATES OF AMERICA |
| 415539 | GESA CREDIT UNION | $5,603.28 | 51 GAGE BOULEVARD | | RICHLAND | WA | 99352 | UNITED STATES OF AMERICA |
| 411595 | GLASS CITY FEDERAL CREDIT UNION | $1,444.08 | 1340 ARROWHEAD DRIVE | | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 420662 | GLENS FALLS NATIONAL BANK AND TRUST COMPANY | $87.22 | 250 GLEN STREET | | GLENS FALLS | NY | 12801 | UNITED STATES OF AMERICA |
| 480253 | GLOBAL CREDIT UNION | $36.70 | 1500 W VIA KHLANE | | SPOKANE | WA | 99201 | UNITED STATES OF AMERICA |
| 480255 | GO FEDERAL CREDIT UNION | $162.36 | 10501 N. CENTRAL EXPRESSWAY | SUITE 300 | DALLAS | TX | 75231 | UNITED STATES OF AMERICA |
| 438925 | GOLDEN PLAINS CREDIT UNION | $2,017.88 | 1714 EAST KANSAS AVENUE | | GARDEN CITY | KS | 67846 | UNITED STATES OF AMERICA |
| 435719 | GOLDENWEST FEDERAL CREDIT UNION | $4,269.05 | 5025 SOUTH ADAMS AVENUE | | OGDEN | UT | 84403 | UNITED STATES OF AMERICA |
| 411581 | GREAT LAKES CREDIT UNION | $1,992.03 | 2111 WAUKEGAN ROAD | | BANNOCKBURN | IL | 60015 | UNITED STATES OF AMERICA |
| 445320 | GREAT WESTERN BANK | $984.39 | 35 1ST AVENUE NORTHEAST | | WATERTOWN | SD | 57201 | UNITED STATES OF AMERICA |
| 464646 | GREATER IOWA CREDIT UNION | $174.07 | 801 LINCOLN WAY | | AMES | IA | 50010 | UNITED STATES OF AMERICA |
| 440245 | GREATER SPRINGFIELD CREDIT UNION | $324.44 | 1030 WILBRAHAM ROAD | | SPRINGFIELD | MA | 01109 | UNITED STATES OF AMERICA |
| 470795 | GREATER TEXAS FEDERAL CREDIT UNION | $8,551.67 | 6411 NORTH LAMAR BOULEVARD | | AUSTIN | TX | 78752-4088 | UNITED STATES OF AMERICA |
| 431162 | GREEN RIVER AREA FEDERAL CREDIT UNION | $45,944.05 | 1675 HUDSON LANE | | PROVO | UT | 84601 | UNITED STATES OF AMERICA |
| 480358 | GREENVILLE FEDERAL CREDIT UNION | $594.89 | 1501 WADE HAMPTON BOULEVARD | | GREENVILLE | SC | 29609 | UNITED STATES OF AMERICA |
| 433625 | GREENWOOD CREDIT UNION | $407.08 | 2669 POST ROAD | | WARWICK | RI | 02886-3019 | UNITED STATES OF AMERICA |
| 422707 | GROW FINANCIAL FEDERAL CREDIT UNION | $532.10 | 9927 DELANEY LAKE DRIVE | | PITTSFIELD | MA | 01201-4386 | UNITED STATES OF AMERICA |
| 401925 | GROW FINANCIAL FEDERAL CREDIT UNION | $4,800.05 | 9927 DELANEY LAKE DRIVE | | TAMPA | FL | 33619 | UNITED STATES OF AMERICA |
| 430660 | GTE FEDERAL CREDIT UNION | $1,075.66 | 711 SOUTH DALE MABRY HWY | | TAMPA | FL | 33609 | UNITED STATES OF AMERICA |
| 402559 | GUARANTY BANK AND TRUST COMPANY | $650.43 | 1331 17TH STREET | | DENVER | CO | 80202 | UNITED STATES OF AMERICA |
| 477880 | GUARANTY BANK AND TRUST COMPANY | $77.99 | 175 NEW ROADS | | NEW ROADS | LA | 70760 | UNITED STATES OF AMERICA |
| 440048 | GULF COAST EDUCATORS FEDERAL CREDIT UNION | $435.32 | 5803 FAIRMONT PARKWAY | | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 460609 | HANCOCK WHITNEY BANK | $886.05 | FINDLAY | | FINDLAY | OH | | UNITED STATES OF AMERICA |
| 400612 | HANG SENG BANK LIMITED | $59,804.94 | 83 DES VOEUX ROAD | CENTRAL | | | | HONG KONG, CHINA |
| 445775 | HANSCOM FEDERAL CREDIT UNION | $742.93 | 1610 EGLIN STREET, HANSCOM AFB | | BEDFORD | MA | 01731-2620 | UNITED STATES OF AMERICA |
| 449497 | HAPO COMMUNITY CREDIT UNION | $6,666.12 | 601 WILLIAMS BOULEVARD | | RICHLAND | WA | 99354 | UNITED STATES OF AMERICA |
| 404639 | HAR-CO CREDIT UNION | $189.33 | 30 HICKORY AVENUE | | GREEN BAY | WI | 54301 | UNITED STATES OF AMERICA |
| 432568 | HARBORONE BANK | $177.49 | 68 LEGION PARKWAY | | BROCKTON | MA | 02301 | UNITED STATES OF AMERICA |
| 422749 | HAR-CO CREDIT UNION | $181.93 | 30 HICKORY AVENUE | | BEL AIR | MD | 21014 | UNITED STATES OF AMERICA |
| 443570 | HARVESTER FINANCIAL CREDIT UNION | $123.56 | 5525 BROOKVILLE ROAD | | INDIANAPOLIS | IN | 46219 | UNITED STATES OF AMERICA |
| 401770 | HAWAII NATIONAL BANK | $99.97 | 45 NORTH KING STREET, 7TH FLOOR | | HONOLULU | HI | 96817 | UNITED STATES OF AMERICA |
| 434878 | HDFC BANK LIMITED | $248.59 | SANDOZ HOUSE, DR ANNIE BESANT ROAD | WORLI | MUMBAI | | 400018 | INDIA |
| 477195 | HEARTLAND BANK AND TRUST COMPANY | $990.96 | 1550 EAST WASHINGTON STREET | | BLOOMINGTON | IL | 61701 | UNITED STATES OF AMERICA |
| 402447 | HEARTLAND BANK AND TRUST COMPANY | $44,281.86 | 401 NORTH HERSHEY ROAD | | BLOOMINGTON | IL | 61702 | UNITED STATES OF AMERICA |
| 450296 | HEARTLAND FEDERAL CREDIT UNION | $59.97 | 3400 OFFICE PARK DRIVE | | DAYTON | OH | 45439 | UNITED STATES OF AMERICA |
| 450147 | HELLENIC BANK PUBLIC COMPANY LIMITED | $602.82 | COR OF LIMASSOL AVE & 200 ATHALASSAS AVE | 2025 STROVOLOS, P.O. | NICOSIA | | 1394 | CYPRUS |
| 460912 | HERITAGE FEDERAL CREDIT UNION | $540.91 | 940 HERITAGE DRIVE | | NEWBURGH | IN | 22284 | UNITED STATES OF AMERICA |
| 480390 | HERITAGE BANK | $163.92 | 201 FIFTH AVENUE SOUTH WEST | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 450497 | HERITAGE BANK | $768.66 | 400 PEYTHON STREET | | TOCCOMBA | AL | 36206 | UNITED STATES OF AMERICA |
| 428371 | HERITAGE BANK, INC. | $272.73 | 2727 SOFT LANDING BOULEVARD | | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 420453 | HERITAGE FEDERAL CREDIT UNION | $1,085.86 | 5388 OLD STATE ROAD 88 | | SALEM | OR | 97301 | UNITED STATES OF AMERICA |
| 443566 | HERITAGE VALLEY FEDERAL CREDIT UNION | $372.15 | 631 WINTER STREET NORTHEAST | | SALEM | OR | 97301 | UNITED STATES OF AMERICA |
| 432737 | HERITAGE WEST FEDERAL CREDIT UNION | $9,346 | 545 SHELLEY STREET | | SALEM | OR | 97301 | UNITED STATES OF AMERICA |
| 474803 | HIGHLANDS UNION BANK | $277.15 | 340 WEST MAIN STREET | | ABINGDON | VA | 24210 | UNITED STATES OF AMERICA |
| 442719 | HILLS BANK AND TRUST COMPANY | $1,321.91 | 131 MAIN STREET | | HILLS | IA | 52235 | UNITED STATES OF AMERICA |
| 460174 | HIWAY FEDERAL CREDIT UNION | $1,325.37 | 111 EMPIRE DRIVE | | ST PAUL | MN | 55103-1899 | UNITED STATES OF AMERICA |
| 470427 | HOME FEDERAL BANK OF TENNESSEE | $27.31 | 515 MARKET STREET | | KNOXVILLE | TN | 37902 | UNITED STATES OF AMERICA |
| 470723 | HOME FEDERAL SAVINGS AND LOAN ASSOCIATION OF GRAND ISLAND | $599.97 | 221 SOUTH LOCUST | | GRAND ISLAND | NE | 68801 | UNITED STATES OF AMERICA |
| 442714 | HOME SAVINGS BANK | $2,115.46 | 275 FEDERAL PLAZA WEST | | YOUNGSTOWN | OH | 44503 | UNITED STATES OF AMERICA |
| 407059 | HOME STATE BANK, N.A. | $229.07 | 2400 WEST ALGONQUIN ROAD | | CRYSTAL LAKE | OH | 55056 | UNITED STATES OF AMERICA |
| 440386 | HOME TRUST COMPANY | $172.23 | 145 KING STREET WEST | SUITE 2300 | TORONTO | ON | M5H 1J8 | CANADA |
| 415984 | HOMETOWN BANK | $720.22 | 31 SUTTON AVENUE | | OXFORD | MA | 01540 | UNITED STATES OF AMERICA |
| 467150 | HONOR CREDIT UNION | $4,173.98 | 1971 HAMILTON ROAD, SUITE 130 | | TORRANCE | CA | 90502 | UNITED STATES OF AMERICA |
| 403227 | HORIZON CREDIT UNION | $469.31 | 225 NORTH LAKE HAVASU AVENUE | | LAKE HAVASU CITY | AZ | 86406 | UNITED STATES OF AMERICA |
| 446190 | HORIZON CREDIT UNION | $427.68 | 13224 EAST MANSFIELD AVENUE, SUITE 300 | | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 456540 | HOUSTON FEDERAL CREDIT UNION | $91.97 | 16420 KENSINGTON DRIVE | | SUGAR LAND | TX | 77479 | UNITED STATES OF AMERICA |
| 412092 | HOUSTON POLICE FEDERAL CREDIT UNION | $1,343.96 | 1600 MEMORIAL DRIVE | | HOUSTON | TX | 77007-7789 | UNITED STATES OF AMERICA |
| 403099 | HSBC BANK (SINGAPORE) LIMITED | $1,288.22 | 21 COLLYER QUAY #13-02 HSBC BUILDING | | SINGAPORE | | 049320 | SINGAPORE |
| 426556 | HSBC BANK AUSTRALIA LIMITED | $15,023.32 | 580 GEORGE STREET, L9 | | SYDNEY | | 2000 | AUSTRALIA |
| 422784 | HSBC BANK BERMUDA LIMITED | $8,319.38 | 6 FRONT STREET | | HAMILTON | | 31-14day | BERMUDA |

| Amount | ID | Name | Address | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| $290.22 | 453866 | HSBC BANK MALAYSIA BERHAD | NO.2 LEBUH AMPANG | | KUALA LUMPUR | | 50100 | MALAYSIA |
| $3,187.79 | 403511 | HSBC BANK MALTA P.L.C | 116 ARCHBISHOP STREET | | VALLETTA | | VLT 1444 | MALTA |
| $5,495.05 | 453931 | HSBC BANK MIDDLE EAST | 1ST FLOOR, WEST WING | DUBAI INTERNET CITY | DUBAI | | | UNITED ARAB EMIRATES |
| $55,534.57 | 414278 | HSBC BANK PLC | 8 CANADA SQUARE | | LONDON | EN | E14 5HQ | UNITED KINGDOM |
| $7,992.67 | 456100 | HSBC MEXICO S.A. , INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO HSBC | 103 AVENUE DES CHAMPS-ELYSEES | PARIS CEDEX 08 | PARIS | | 75419 | FRANCE |
| $12,661.76 | 491030 | HURON COMMUNITY BANK | PASEO DE LA REFORMA 156 | COLONIA JUAREZ | MEXICO D.F. | | 6600 | MEXICO |
| $10,030.68 | 447072 | HUGHES FEDERAL CREDIT UNION | 951 EAST HERMANS ROAD | | TUCSON | AZ | 85706 | UNITED STATES OF AMERICA |
| $262.33 | 447047 | HYUNDAI CARD COMPANY LIMITED | 301 NORTH NEWMAN STREET | | EAST TAWAS | MI | 48730 | UNITED STATES OF AMERICA |
| $224.97 | 453028 | I.H. MISSISSIPPI VALLEY CREDIT UNION | HYUNDAI CAPITAL BLDG. #15-21 | YOUIDO-DONG, YOUNGDEUNGPO-GU | SEOUL | | 150-706 | SOUTH KOREA |
| $364.17 | 450689 | IBERIABANK | 2121 4TH STREET | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| $988.99 | 422245 | IBM SOUTHEAST EMPLOYEES CREDIT UNION | 200 WEST CONGRESS STREET | | LAFAYETTE | LA | 70501 | UNITED STATES OF AMERICA |
| $10,624.48 | 434618 | ICBC (LONDON) PLC | 1000 NW 17TH AVE | | DELRAY BEACH | FL | 33445 | UNITED STATES OF AMERICA |
| $2,446.58 | 427716 | ICBA BANCARD | 300 EBBIS ROAD | | FITCHBURG | MA | 01420 | UNITED STATES OF AMERICA |
| $931.89 | 402190 | ICICI BANK LTD | 1615 L STREET NORTHWEST, SUITE 900 | | WASHINGTON | DC | 20036 | UNITED STATES OF AMERICA |
| $68,225.44 | 456542 | ICCREA BANCA S.P.A. - ISTITUTO CENTRALE DEL CREDITO COOPERATIVO | VIA LUCREZIA ROMANA 41/47 | | ROME | | 00178 | ITALY |
| $12,114.14 | 422193 | ICICI BANK LTD. | LANDMARK, RACE COURSE CIRCLE, ALKAPURI | | BARODA | GU | 390007 | INDIA |
| $988.44 | 470899 | IDAHO CENTRAL CREDIT UNION | 4400 CENTRAL WAY | | CHUBBUCK | ID | 83202 | UNITED STATES OF AMERICA |
| $686.77 | 411002 | IKANO BANK AB | HYLLIE BOULEVARD 27 | | MALMÖ | | 215 32 | SWEDEN |
| $382.76 | 449397 | ILLINOIS NATIONAL BANK | 322 EAST CAPITOL STREET | | SPRINGFIELD | IL | 62701 | UNITED STATES OF AMERICA |
| $367.08 | 422937 | ILLINOIS STATE POLICE FEDERAL CREDIT UNION | 1300 SOUTH CENTER STREET | | NORMAL | IL | 61761 | UNITED STATES OF AMERICA |
| $795.19 | 422438 | ILLINOIS STATE CREDIT UNION | 730 ENGINEERING AVENUE | | SPRINGFIELD | IL | 62703 | UNITED STATES OF AMERICA |
| $97.03 | 456444 | IMB LIMITED | 253-259 CROWN STREET | | WOLLONGONG | NS | 2500 | AUSTRALIA |
| $16,868.16 | 446079 | IMPACT BANK | 24 NORTH MAIN STREET | | CALDWELL | KS | 67022 | UNITED STATES OF AMERICA |
| $982.00 | 476685 | INDEPENDENCE BANK OF KENTUCKY | 2425 FREDERICA STREET | | OWENSBORO | KY | 42301 | UNITED STATES OF AMERICA |
| $74.99 | 420201 | INDEPENDENT BANK | 3090 CRAIG DRIVE | | MCKINNEY | TX | 75070 | UNITED STATES OF AMERICA |
| $226.98 | 406819 | INDEPENDENT BANK | LEVEL 5, 601 CORONATION DRIVE | | TORONTO | QL | 4066 | AUSTRALIA |
| $31,464.83 | 427030 | INDUSTRIAL & COMMERCIAL BANK OF CHINA LIMITED | 55 FUXINGMENNEI STREET | | BEIJING | | 100031 | CHINA |
| $5,296.14 | 413800 | INDUSTRIAL FEDERAL CREDIT UNION | 1115 SAGAMORE PARKWAY SOUTH | | LAFAYETTE | IN | 47905 | UNITED STATES OF AMERICA |
| $1,232.01 | 427153 | INDUSTRIAL FEDERAL CREDIT UNION | 2821 LABRIDGE ROAD | | WESTBROOK | ME | 04092 | UNITED STATES OF AMERICA |
| $752.62 | 400609 | ING BANK (AUSTRALIA) LIMITED | 60 MARGARET STREET | | SYDNEY | NS | 2000 | AUSTRALIA |
| $323.86 | 419704 | ING BANK N.V. | BIJLMERPLEIN 888 | | AMSTERDAM | | 1102 MG | NETHERLANDS |
| $2,288.31 | 466477 | ING LUXEMBURG S.A. | 26 PLACE DE LA GARE | | LUXEMBOURG | | 60406 | LUXEMBOURG |
| $5,453.15 | 416017 | ING.DIBA AG | THEODOR-HEUSS-ALLEE 2 | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| $13,155.87 | 416785 | INNOVATIONS FEDERAL CREDIT UNION | 610 THOMAS DRIVE | | PANAMA CITY BEACH | FL | 32408 | UNITED STATES OF AMERICA |
| $3,220.86 | 418630 | INOVA FEDERAL CREDIT UNION | 358 SOUTH ELKHART AVENUE | | ELKHART | IN | 46516 | UNITED STATES OF AMERICA |
| $629.70 | 420526 | INSPIRUS CREDIT UNION | 4400 SOUTH ORANGE AVENUE | | ORLANDO | FL | 32870 | UNITED STATES OF AMERICA |
| $1,410.37 | 421712 | INTERBANK - BANCO INTERNACIONAL DEL PERU | 5200 SOUTHCENTER BOULEVARD | | SEATTLE | WA | 98188 | UNITED STATES OF AMERICA |
| $470.11 | 422252 | INTERNATIONAL BANK OF COMMERCE | AVE. CARLOS VILLARAN 140 | | LA VICTIMA 13 | | | PERU |
| $1,042.86 | 455053 | INTERNATIONAL CARD SERVICES B.V. | 1200 SAN BERNARDO AVENUE | | LAREDO | TX | 78042 | UNITED STATES OF AMERICA |
| $5,120.04 | 433597 | INTERSTATE UNLIMITED FEDERAL CREDIT UNION | WIBSELWEERKING 32 | | DIEMEN | | 1112 XP | NETHERLANDS |
| $33,064.75 | 418656 | INTESA SANPAOLO S.P.A. | 1147 WEST CHERRY STREET | | JESUP | GA | 31545 | UNITED STATES OF AMERICA |
| $590.17 | 464608 | INTRUST BANK, NATIONAL ASSOCIATION | PIAZZA SAN CARLO 156 | | TORINO | | 10121 | ITALY |
| $1,587.49 | 452167 | INVESTEC BANK LIMITED | 105 NORTH MAIN STREET | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| $203.16 | 450079 | IQ CREDIT UNION | 100 GRAYSTON DRIVE | | SANDTON | | 2146 | SOUTH AFRICA |
| $63.48 | 274441 | ISABELLA BANK | 500 NORTHEAST 68TH STREET | | VANCOUVER | WA | 98665 | UNITED STATES OF AMERICA |
| $663.25 | 406001 | ISLANDERS BANK | 139 EAST BROADWAY | | MOUNT PLEASANT | MI | 48858 | UNITED STATES OF AMERICA |
| $520.88 | 475900 | ISRAEL CREDIT CARDS LIMITED | 225 BLAIR STREET | | FRIDAY HARBOR | WA | 98250 | UNITED STATES OF AMERICA |
| $1,010.52 | 460753 | ITS BANK | 13 TEFUZOT ISRAEL ST. | | GIVATAYIM | | 53583 | ISRAEL |
| $195.93 | 449653 | J&C FEDERAL CREDIT UNION | 8730 PIONEER PARKWAY | | JOHNSTON | IA | 50131 | UNITED STATES OF AMERICA |
| $11,050.11 | 436646 | JAX FEDERAL CREDIT UNION | 1330 GEMINI STREET | | HOUSTON | TX | 77058 | UNITED STATES OF AMERICA |
| $10,781.93 | 456547 | JEANNE D'ARC CREDIT UNION | 562 PARK STREET | | JACKSONVILLE | FL | 32204 | UNITED STATES OF AMERICA |
| $401.67 | 449154 | JEFFERSON BANK | 1 CATHEDRAL STREET | | LOWELL | MA | 01854 | UNITED STATES OF AMERICA |
| $99.07 | 449719 | JEFFERSON FEDERAL CREDIT UNION | 2000 FREDERICKSBURG ROAD | | SAN ANTONIO | TX | 78201 | UNITED STATES OF AMERICA |
| $95,103.04 | 419482 | JEFFERSON FINANCIAL CREDIT UNION | 716 RICHARD ARRINGTON JR. BLVD. NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| $599.97 | 401929 | JERSEY SHORE STATE BANK | 770 4TH AVENUE | | METAIRIE | LA | 70002 | UNITED STATES OF AMERICA |
| $10,032.49 | 469035 | JM ASSOCIATES FEDERAL CREDIT UNION | 115 SOUTH MAIN STREET | | JERSEY SHORE | PA | 17740 | UNITED STATES OF AMERICA |
| $13.95 | 460900 | JOHNSON BANK | 305 NORTHEAST 83RD STREET | | JACKSONVILLE | FL | 32219 | UNITED STATES OF AMERICA |
| $10.88 | 448517 | JOHNSON BANK | 9887 PRITCHARD ROAD | | RACINE | WI | 53407 | UNITED STATES OF AMERICA |
| $4,290.98 | 400916 | JPMORGAN CHASE BANK N.A. - COMMERCIAL | 1111 POLARIS PKWY | | COLUMBUS | OH | 43240 | UNITED STATES OF AMERICA |
| $92.19 | 449776 | JS BANK LIMITED | SHAHEEN COMMERCIAL COMPLEX | DR. ZIAUDDIN AHMED ROAD | KARACHI | | 74200 | PAKISTAN |
| $1,534.53 | 419280 | JUSTICE FEDERAL CREDIT UNION | 5175 PARKSTONE DRIVE, SUITE 200 | | CHANTILLY | VA | 20151 | UNITED STATES OF AMERICA |
| $3,335.35 | 475441 | JYSKE BANK (GIBRALTAR) LIMITED | 76 MAIN STREET | | GIBRALTAR | | | GIBRALTAR |
| $2,826.61 | 466805 | JYSKE BANK A/S | 1 KASHOVROTHAI LANE | RATBURANA ROAD | BANGKOK | | 10140 | THAILAND |
| $167.72 | 460255 | KAKAO BANK CORP. | 11 AMAJ STREET | | PATTANI | ME | 04765 | UNITED STATES OF AMERICA |
| $1,055.91 | 435886 | KATAHDIN TRUST COMPANY | 9500 MING AVENUE | | LIHUE | HI | 96706 | UNITED STATES OF AMERICA |
| $300.16 | 460169 | KAUAI COMMUNITY FEDERAL CREDIT UNION | 2805 BOWERS AVENUE | | BAKERSFIELD | CA | 93311 | UNITED STATES OF AMERICA |
| $867.39 | 400425 | KB KOOKMIN CARD CO., LTD. | 2ND FLOOR, DAEWOO BLDG. | 167, NAESU-DONG, JONGNO-GU | SEOUL | | 110-719 | SOUTH KOREA |
| $200.00 | 424630 | KEB HANA CARD CO. LTD. | 7740 PARADISE ROAD | | SANTA CLARA | CA | 95051 | SOUTH KOREA |
| $67.49 | 425815 | KEMBA CREDIT UNION, INC. | 8763 UNION CENTRE BOULEVARD | | WEST CHESTER | OH | 45069 | UNITED STATES OF AMERICA |
| $177.89 | 401911 | KENT COUNTY CREDIT UNION | 1619 PLAINFIELD AVENUE NORTH EAST | JUNG-GU | GRAND RAPIDS | MI | 49505 | UNITED STATES OF AMERICA |
| $1,541.49 | 470455 | KERN FEDERAL CREDIT UNION | 1717 TRUXTUN AVENUE | | BAKERSFIELD | CA | 93301 | UNITED STATES OF AMERICA |
| $13,300.35 | 474926 | KERN SCHOOLS FEDERAL CREDIT UNION | 11200 CAMPUS PARK DRIVE | | BAKERSFIELD | CA | 93311 | UNITED STATES OF AMERICA |
| $2,826.61 | 436050 | KEYPOINT CREDIT UNION | 2805 BOWERS AVENUE | | SANTA CLARA | CA | 95051 | UNITED STATES OF AMERICA |
| $167.72 | 454334 | KH NETWORKS CREDIT UNION | 7767 FOLSOM BOULEVARD | | DAYTON | OH | 45439 | SOUTH KOREA |
| $1,055.91 | 418504 | KINECTA FEDERAL CREDIT UNION | 1440 ROSECRANS AVENUE | | MANHATTAN BEACH | CA | 90266 | UNITED STATES OF AMERICA |
| $300.16 | | KINETIC CREDIT UNION | 1251 13TH STREET | | COLUMBUS | GA | 31901 | UNITED STATES OF AMERICA |
| | | KITSAP BANK | 619 BAY STREET | | PORT ORCHARD | WA | 98366 | UNITED STATES OF AMERICA |

| ID | Amount | Name | Address | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 407028 | $5,666.20 | KITSAP CREDIT UNION | 155 WASHINGTON AVENUE | | BREMERTON | WA | 98337 | UNITED STATES OF AMERICA |
| 410699 | $1,771.61 | KNOXVILLE TVA EMPLOYEES CREDIT UNION | 301 WALL AVENUE | | KNOXVILLE | TN | 37901 | UNITED STATES OF AMERICA |
| 439137 | $129.06 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | 591 UNITED BUSINESS CENTRE I BLDG | SUKHUMVIT 33 RD, WATT BANGKOK | | | 10110 | THAILAND |
| 038413 | $758.69 | L A FINANCIAL FEDERAL CREDIT UNION | 1520 W. COLORADO BLVD | | PASADENA | CA | 91105 | UNITED STATES OF AMERICA |
| 497040 | $2,970.63 | LA BANQUE POSTALE | 115 RUE DE SEVRES | | PARIS CEDEX 06 | | 75275 | FRANCE |
| 453091 | $99,604.10 | LA FEDERATION DES CAISSES DESJARDINS DU QUEBEC | 1, COMPLEXE DESJARDINS | P.O. BOX 7, 40TH FLOOR, | MONTREAL | QC | H5B 1B2 | CANADA |
| 491759 | $200.16 | LA JOYA AREA FEDERAL CREDIT UNION | 214 EAST HIGHWAY 83 | | LA JOYA | TX | 78560 | UNITED STATES OF AMERICA |
| 450445 | $38.76 | LAFAYETTE SCHOOLS FEDERAL CREDIT UNION | 615 GUILBEAU ROAD | | LAFAYETTE | LA | 70506 | UNITED STATES OF AMERICA |
| 479639 | $321.26 | LAKE CITY BANK | 202 EAST CENTER STREET | | WARSAW | IN | 46580 | UNITED STATES OF AMERICA |
| 630697 | $2,115.77 | LAKE MICHIGAN CREDIT UNION | 4027 LAKE DRIVE | | GRAND RAPIDS | MI | 49546 | UNITED STATES OF AMERICA |
| 452251 | $884.84 | LAKE TRUST CREDIT UNION | 4605 SOUTH OLD US HIGHWAY 23 | | BRIGHTON | MI | 48114 | UNITED STATES OF AMERICA |
| 601844 | $200.00 | LAND OF LINCOLN CREDIT UNION | 4850 EAST PROSPERITY PLACE | | DECATUR | IL | 62521 | UNITED STATES OF AMERICA |
| 424201 | $16,046.06 | LANDESBANK BADEN-WUERTTEMBERG | AM HAUPTBAHNHOF 2 | | STUTTGART | | 70173 | GERMANY |
| 428258 | $12,937.98 | LANDESBANK BERLIN AG | ALEXANDERPLATZ 2 | | BERLIN | | 10178 | GERMANY |
| 479480 | $246.73 | LANDMARK BANK, NATIONAL ASSOCIATION | 801 EAST BROADWAY | | COLUMBIA | MO | 65201 | UNITED STATES OF AMERICA |
| 466010 | $488.34 | LANDMARK CREDIT UNION | 5445 SOUTH WESTRIDGE DRIVE | | NEW BERLIN | WI | 53151 | UNITED STATES OF AMERICA |
| 037730 | $33.93 | LANDMARK NATIONAL BANK | 701 POYNTZ AVENUE | SALINA | MANHATTAN | KS | 66502 | UNITED STATES OF AMERICA |
| 733580 | $200.56 | LATITUDE FINANCE AUSTRALIA | 572 SWAN STREET, BURNLEY | | MELBOURNE | VI | 3121 | AUSTRALIA |
| 444859 | $135.96 | LAUDERDALE COUNTY TEACHERS CREDIT UNION | 103 MAGNOLIA STREET | | FLORENCE | AL | 35630 | UNITED STATES OF AMERICA |
| 448859 | $135.96 | LAUNCH FEDERAL CREDIT UNION | 300 S. PLUMOSA STREET | | MERRITT ISLAND | FL | 32952 | UNITED STATES OF AMERICA |
| 405212 | $14.99 | LBS FINANCIAL CREDIT UNION | 5555 GARDEN GROVE BOULEVARD | | WESTMINSTER | CA | 92683 | UNITED STATES OF AMERICA |
| 415921 | $809.62 | LEDYARD NATIONAL BANK | 38 SOUTH MAIN STREET | | HANOVER | NH | 03755 | UNITED STATES OF AMERICA |
| 409009 | $388.72 | LEGACY COMMUNITY FEDERAL CREDIT UNION | 1400 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35205 | UNITED STATES OF AMERICA |
| 466984 | $534.98 | LEGEND BANK, N.A. | 101 WEST TARRANT | | BOWIE | TX | 76230 | UNITED STATES OF AMERICA |
| 419171 | $225.72 | LEHIGH VALLEY EDUCATORS CREDIT UNION | 3720 HAMILTON BLVD | | ALLENTOWN | PA | 18103 | UNITED STATES OF AMERICA |
| 447713 | $59.00 | LEOMINSTER CREDIT UNION | 20 ADAMS STREET | | LEOMINSTER | MA | 01453 | UNITED STATES OF AMERICA |
| 633174 | $4,534.38 | LEOMINSTER EMPLOYEES FEDERAL CREDIT UNION | 24 CHURCH STREET | | LEOMINSTER | MA | 01453 | UNITED STATES OF AMERICA |
| 630057 | $19.99 | LES FEDERAL CREDIT UNION | 990 NORTH 2ND STREET, SUITE C | | BATON ROUGE | LA | 70802 | UNITED STATES OF AMERICA |
| 606832 | $2,310.02 | LGE COMMUNITY CREDIT UNION | 430 COMMERCE PARK DRIVE | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 427569 | $46.69 | LIBERTY BANK AND TRUST COMPANY | 6600 PLAZA DRIVE, SUITE 600 | | NEW ORLEANS | LA | 70127 | UNITED STATES OF AMERICA |
| 440597 | $183.98 | LIBERTY SAVINGS BANK, F.S.B. | 2251 ROMBACH AVENUE | | WILMINGTON | OH | 45177 | UNITED STATES OF AMERICA |
| 445178 | $102.79 | LINN AREA CREDIT UNION | 3015 BLAIRS FERRY ROAD NORTHEAST | | CEDAR RAPIDS | IA | 52402 | UNITED STATES OF AMERICA |
| 460864 | $1,572.99 | LLOYDS BANK INTERNATIONAL LIMITED | 25 NEW STREET | | ST HELIER | | JE4 8RG | JERSEY |
| 411106 | $54,949.76 | LLOYDS BANK PLC | 25 GRESHAM STREET | | LONDON | | EC2V 7AE | UNITED KINGDOM |
| 473379 | $55.43 | LO C FEDERAL CREDIT UNION | 2201 FARMINGTON ROAD | | FARMINGTON | MI | 48336-3015 | UNITED STATES OF AMERICA |
| 409403 | $152.56 | LORMET COMMUNITY FEDERAL CREDIT UNION | 1826 EAST 28TH STREET | | LORAIN | OH | 44055 | UNITED STATES OF AMERICA |
| 444685 | $415.18 | LOS ALAMOS NATIONAL BANK | 1200 TRINITY DRIVE | | LOS ALAMOS | NM | 87544 | UNITED STATES OF AMERICA |
| 630610 | $2,332.86 | LOS ANGELES FEDERAL CREDIT UNION | 300 SOUTH GLENDALE AVENUE | | GLENDALE | CA | 91205 | UNITED STATES OF AMERICA |
| 037106 | $470.08 | LOS ANGELES POLICE FEDERAL CREDIT UNION | 16150 SHERMAN WAY | | VAN NUYS | CA | 91406 | UNITED STATES OF AMERICA |
| 037713 | $585.43 | LOTTE CARD COMPANY LIMITED | 101 NAMDAEMUN-RO | | SEOUL | | | SOUTH KOREA |
| 468769 | $666.69 | LOUDOUN CREDIT UNION | 112-A SOUTH 11TH STREET, SOUTHEAST | | LEESBURG | VA | 20175 | UNITED STATES OF AMERICA |
| 470172 | $996.25 | LOUVIERS FEDERAL CREDIT UNION | 185 SOUTH MAIN STREET | | NEWARK | DE | 19711 | UNITED STATES OF AMERICA |
| 460188 | $16.30 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | DORNHOFSTRASSE 10 | | NEU-ISENBURG | | 63263 | GERMANY |
| 468416 | $50.54 | M&S BANK | LEVEL 9, NO. 1 SHELLEY STREET | | SYDNEY NSW | | 2000 | AUSTRALIA |
| 456095 | $3,159.81 | MADURO & CURIEL'S BANK N.V. | KAYA C. WINKEL.ZN | | CURACAO | | | CURACAO |
| 449611 | $340.49 | MAINE SAVINGS FEDERAL CREDIT UNION | 101 WESTERN AVENUE | | HAMPDEN | ME | 4444 | UNITED STATES OF AMERICA |
| 493716 | $916.16 | MAINE STATE CREDIT UNION | 127 DIRIGO DRIVE | | AUGUSTA | ME | 4333 | UNITED STATES OF AMERICA |
| 470608 | $52,649.43 | MALAGA BANK F.S.B. | 2514 VIA TEJON | | PALOS VERDES PENINSULA | CA | 90274 | UNITED STATES OF AMERICA |
| 484281 | $2,649.59 | MALAYAN BANKING BERHAD | MENARA MAYBANK, 100 JALAN TUN PERAK | | KUALA LUMPUR | | 50050 | MALAYSIA |
| 449517 | $439.59 | MARIN COUNTY FEDERAL CREDIT UNION | 30 NORTH SAN PEDRO ROAD #115 | | SAN RAFAEL | CA | 94903 | UNITED STATES OF AMERICA |
| 447998 | $274.96 | MARINE BANK | 3050 WABASH AVENUE | | SPRINGFIELD | IL | 62704 | UNITED STATES OF AMERICA |
| 490115 | $3,802.92 | MARINE FEDERAL CREDIT UNION | 4180 WESTERN BOULEVARD | | JACKSONVILLE | NC | 28546 | UNITED STATES OF AMERICA |
| 442749 | $585.04 | MARKET USA FEDERAL CREDIT UNION | 8871 GORMAN ROAD, SUITE 100 | | LAUREL | MD | 20723 | UNITED STATES OF AMERICA |
| 402050 | $989.86 | MARLBOROUGH SAVINGS BANK | 81 GRANGER BOULEVARD | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 452966 | $722.26 | MARRIOTT EMPLOYEES FEDERAL CREDIT UNION | 10401 FERNWOOD ROAD SUITE 3001 | | BETHESDA | MD | 20817 | UNITED STATES OF AMERICA |
| 477090 | $4,178.05 | MARSHLAND COMMUNITY FEDERAL CREDIT UNION | 3665 DARBY ROAD | | BRUNSWICK | GA | 31520 | UNITED STATES OF AMERICA |
| 479105 | $405.60 | MASPETH FEDERAL SAVINGS AND LOAN ASSOCIATION | 56-18 69TH STREET | | MASPETH | NY | 11378 | UNITED STATES OF AMERICA |
| 480776 | $97.15 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY FEDERAL CREDIT UNION | 700 TECHNOLOGY SQUARE | | CAMBRIDGE | MA | 2139 | UNITED STATES OF AMERICA |
| 034561 | $5,451.84 | MAUI COUNTY FEDERAL CREDIT UNION | 130 23RD AVE SOUTH | | KAHULUI | HI | 96902 | UNITED STATES OF AMERICA |
| 451100 | $961.54 | MB FINANCIAL BANK, NATIONAL ASSOCIATION | 800 WEST MADISON STREET | | CHICAGO | IL | 60607 | UNITED STATES OF AMERICA |
| 603658 | $962.17 | MAZUMA CREDIT UNION | 7260 W 135TH STREET | | OVERLAND PARK | KS | 66223 | UNITED STATES OF AMERICA |
| 412983 | $56,517.29 | MBNA LIMITED | 1230 NORTHCHASE PARKWAY SE | | GRESHAM | OR | 97030 | UNITED KINGDOM |
| 401136 | $28.00 | MCCOY FEDERAL CREDIT UNION | 1900 MCCOY ROAD | | ORLANDO | FL | 32809 | UNITED STATES OF AMERICA |
| 447072 | $631.80 | MCGRAW-HILL FEDERAL CREDIT UNION | 148 PRINCETON-HIGHTSTOWN ROAD | | EAST WINDSOR | NJ | 8520 | UNITED STATES OF AMERICA |
| 400353 | $4.93 | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | 100 CHI LIN ROAD | | TAIPEI | | 10424 | TAIWAN |
| 412444 | $4,434.75 | MEMBERS 1ST FEDERAL CREDIT UNION | 5000 LOUISE DRIVE | | MECHANICSBURG | PA | 17055 | UNITED STATES OF AMERICA |
| 415757 | $424.39 | MEMBERS ADVANTAGE CREDIT UNION | 3004 SOUTH OHIO STREET | | MICHIGAN CITY | IN | 46360 | UNITED STATES OF AMERICA |
| 420553 | $14.69 | MEMBERS ALLIANCE CREDIT UNION | 2550 SOUTH ALPINE ROAD | | ROCKFORD | IL | 61108 | UNITED STATES OF AMERICA |
| 416892 | $104.75 | MEMBERS CHOICE CREDIT UNION | 14960 PARK ROW BLVD | | HOUSTON | TX | 77084 | UNITED STATES OF AMERICA |
| 422831 | $104.97 | MEMBERS CREDIT UNION | 2099 FRONTIS PLAZA BOULEVARD | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 429014 | $191.67 | MEMBERS CREDIT UNION | 420 NORTH MAIN STREET | | CLEBURNE | TX | 76031 | UNITED STATES OF AMERICA |
| 461318 | $952.17 | MEMBERS FIRST CREDIT UNION | 120 EAST 1900 SOUTH | | BRIGHAM CITY | UT | 84302 | UNITED STATES OF AMERICA |
| 460467 | $710.40 | MEMBERS FIRST CREDIT UNION | 5444 SOUTH STAPLES STREET | | CORPUS CHRISTI | TX | 78411-4663 | UNITED STATES OF AMERICA |
| 426859 | $365.46 | MEMBERS FIRST CREDIT UNION OF FLORIDA | 840 PENSACOLA STREET | | PENSACOLA | FL | 32501 | UNITED STATES OF AMERICA |
| 402630 | $1,771.50 | MEMBERS FIRST CREDIT UNION | 441 PARK PLACE | | LEXINGTON | KY | 40511 | UNITED STATES OF AMERICA |
| 453531 | $373.83 | MEMBERS HERITAGE CREDIT UNION | 1515 HOOPES AVENUE | | IDAHO FALLS | ID | 83404 | UNITED STATES OF AMERICA |
| 438208 | $274.96 | MEMBERS PREFERRED CREDIT UNION | 1115 NORTH WESTOVER BOULEVARD | | ALBANY | GA | 31707 | UNITED STATES OF AMERICA |

000012

| # | Institution | Amount | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 412625 | MEMBERSFIRST CREDIT UNION | $33.39 | 675 CAMPBELL HILL STREET | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 408456 | MEMORIAL FEDERAL CREDIT UNION | $917.72 | 10105 MEMORIAL DRIVE | HOUSTON | TX | 77042 | UNITED STATES OF AMERICA |
| 405943 | MEMORIAL EMPLOYEES FEDERAL CREDIT UNION | $1,986.62 | 7789 SOUTHWEST FREEWAY | HOUSTON | TX | 77074 | UNITED STATES OF AMERICA |
| 472373 | MEMORIAL EMPLOYEES FEDERAL CREDIT UNION | $162.33 | 3501 JOHNSON STREET | HOLLYWOOD | FL | 33021 | UNITED STATES OF AMERICA |
| 411096 | MERCANTIL C A BANCO UNIVERSAL | $733.54 | TORRE MERCANTIL, AV. ... ANDRES BELLO | CARACAS | | 1010-A | VENEZUELA |
| 447476 | MERCANTIL COMMERCEBANK NATIONAL ASSOCIATION | $133.91 | 220 ALHAMBRA CIRCLE, 12TH FLOOR | CORAL GABLES | FL | 33134 | UNITED STATES OF AMERICA |
| 435690 | MERCED SCHOOL EMPLOYEES FEDERAL CREDIT UNION | $1,146.49 | 1021 OLIVEWOOD DRIVE | MERCED | CA | 95348 | UNITED STATES OF AMERICA |
| 475627 | MERCHANTS BANK, NATIONAL ASSOCIATION | $760.92 | 100-108 EAST THIRD STREET | WINONA | MN | 55987 | UNITED STATES OF AMERICA |
| 476525 | MERCK SHARP & DOHME FEDERAL CREDIT UNION | $949.66 | 351 WEST BUTLER AVENUE | CHALFONT | PA | 18914 | UNITED STATES OF AMERICA |
| 430658 | MERIDIAN TRUST FEDERAL CREDIT UNION | $44.60 | 4348 EAST LINCOLNWAY | CHEYENNE | WY | 82001 | UNITED STATES OF AMERICA |
| 477249 | MERITRUST CREDIT UNION | $332.55 | 8710 EAST 32ND STREET NORTH | WICHITA | KS | 67226 | UNITED STATES OF AMERICA |
| 412061 | MERRICK BANK | $4,786.42 | 10705 SOUTH JORDAN GATEWAY, SUITE 200 | SOUTH JORDAN | UT | 84095 | UNITED STATES OF AMERICA |
| 406517 | MERRIMACK VALLEY FEDERAL CREDIT UNION | $174.89 | 500 MERRIMACK STREET | LAWRENCE | MA | 1843 | UNITED STATES OF AMERICA |
| 430956 | METABANK | $54,577.78 | 121 EAST FIFTH STREET | STORM LAKE | IA | 50588 | UNITED STATES OF AMERICA |
| 440494 | METABANK | $486.25 | 200 REVERE BEACH PARKWAY | CHELSEA | MA | 02150-5601 | UNITED STATES OF AMERICA |
| 440336 | METRO HEALTH SERVICES FEDERAL CREDIT UNION | $1,990.46 | 14517 F STREET | OMAHA | NE | 68137 | UNITED STATES OF AMERICA |
| 028724 | METRUM COMMUNITY CREDIT UNION | $124.98 | 6980 SOUTH HOLLY CIRCLE | CENTENNIAL | CO | 80112 | UNITED STATES OF AMERICA |
| 446587 | METUCHEN SAVINGS BANK | $103.14 | 429 MAIN STREET | METUCHEN | NJ | 08840-0431 | UNITED STATES OF AMERICA |
| 409914 | MICHIGAN EDUCATIONAL CREDIT UNION | $378.75 | 40400 GARFIELD ROAD | CLINTON TOWNSHIP | MI | 48038 | UNITED STATES OF AMERICA |
| 423629 | MICHIGAN SCHOOLS AND GOVERNMENT CREDIT UNION | $5,378.61 | 40400 GARFIELD ROAD | CLINTON TOWNSHIP | MI | 48038 | UNITED STATES OF AMERICA |
| 423817 | MICHIGAN STATE UNIVERSITY FEDERAL CREDIT UNION | $3,290.38 | 3777 WEST ROAD | EAST LANSING | MI | 48823 | UNITED STATES OF AMERICA |
| 490614 | MID MINNESOTA FEDERAL CREDIT UNION | $360.04 | 13260 ISLE DRIVE | BAXTER | MN | 56425 | UNITED STATES OF AMERICA |
| 410307 | MID-ATLANTIC FEDERAL CREDIT UNION | $501.15 | 12820 WISTERIA DRIVE | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 431426 | MIDFIRST BANK | $2,130.62 | 501 NORTHWEST GRAND BOULEVARD | OKLAHOMA CITY | OK | 73118 | UNITED STATES OF AMERICA |
| 402627 | MIDFLORIDA CREDIT UNION | $73.18 | 129 SOUTH KENTUCKY AVENUE | LAKELAND | FL | 33801 | UNITED STATES OF AMERICA |
| 416844 | MID-HUDSON VALLEY FEDERAL CREDIT UNION | $485.94 | 1099 MORTON BOULEVARD | KINGSTON | NY | 12401 | UNITED STATES OF AMERICA |
| 443532 | MIDSOUTH BANK, NATIONAL ASSOCIATION | $347.96 | 102 VERSAILLES BOULEVARD | LAFAYETTE | LA | 70502 | UNITED STATES OF AMERICA |
| 448494 | MIDSOUTH FEDERAL CREDIT UNION | $121.92 | 4495 MERCER UNIVERSITY DRIVE | MACON | GA | 31210 | UNITED STATES OF AMERICA |
| 422358 | MIDWEST AMERICA FEDERAL CREDIT UNION | $784.31 | 1104 MEDICAL PARK DRIVE | FORT WAYNE | IN | 46825 | UNITED STATES OF AMERICA |
| 446551 | MIDWEST BANK NATIONAL ASSOCIATION | $21.72 | 114 WEST MAIN STREET | PIERCE | NE | 68767 | UNITED STATES OF AMERICA |
| 443900 | MIDWEST MEMBERS CREDIT UNION | $907.98 | 101 WESLEY AVENUE | WOOD RIVER | IL | 62095-2099 | UNITED STATES OF AMERICA |
| 403980 | MIDWESTONE BANK | $49.99 | 102 SOUTH CLINTON STREET | IOWA CITY | IA | 52024 | UNITED STATES OF AMERICA |
| 416172 | MILLENNIUM CORPORATE CREDIT UNION | $97.32 | 8615 WEST FRAZIER | WICHITA | KS | 67212 | UNITED STATES OF AMERICA |
| 428038 | MINNEQUA WORKS CREDIT UNION | $23.38 | 301 EAST NORTH STREET | RAPID CITY | SD | 57701 | UNITED STATES OF AMERICA |
| 402111 | MITSUBISHI UFJ NICOS CO., LTD. | $398.11 | 33-5 HONGO 3-CHOME, BUNKYO-KU | TOKYO | | 113-8411 | JAPAN |
| 402111 | MKB BANK ZRT | $216.50 | VACI UTCA 38 | BUDAPEST | | 1056 | HUNGARY |
| 463969 | MOCSE FEDERAL CREDIT UNION | $1,797.70 | 3600 COFFEE ROAD | MODESTO | CA | 95350 | UNITED STATES OF AMERICA |
| 460052 | MOHAVE STATE BANK | $400.00 | 1771 MCCULLOCH BOULEVARD | LAKE HAVASU CITY | AZ | 86403 | UNITED STATES OF AMERICA |
| 418619 | MONEY ONE FEDERAL CREDIT UNION | $99.25 | 9800 TECHNOLOGY WAY | LARGO | MD | 20774 | UNITED STATES OF AMERICA |
| 414242 | MONTGOMERY COUNTY EMPLOYEES FEDERAL CREDIT UNION | $367.38 | 19785 CRYSTAL ROCK DRIVE | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 473500 | MORTON COMMUNITY BANK | $81.93 | 660 SOUTH 200 EAST | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 478600 | MOUNTAIN VALLEY BANK | $119.05 | 810 RANKIN AVENUE NORTH | DUNLAP | TN | 37327 | UNITED STATES OF AMERICA |
| 475685 | MOUNTAINCREST CREDIT UNION | $30.95 | 1326 BROADWAY | EVERETT | WA | 98201 | UNITED STATES OF AMERICA |
| 460276 | MRV BANKS | $176.50 | 87 STE. GENEVIEVE DRIVE | SAINTE GENEVIEVE | MO | 63670 | UNITED STATES OF AMERICA |
| 437177 | MSCU FEDERAL CREDIT UNION | $125.86 | 517C HAYWOOD ROAD | GREENVILLE | SC | 29607 | UNITED STATES OF AMERICA |
| 430604 | MUNICIPAL CREDIT UNION | $150.00 | 22 CORTLANDT STREET | NEW YORK | NY | 10007-3107 | UNITED STATES OF AMERICA |
| 430808 | MUNICIPAL EMPLOYEES CREDIT UNION OF BALTIMORE, INC. | $202.02 | 1 SOUTH STREET | BALTIMORE | MD | 21202 | UNITED STATES OF AMERICA |
| 473000 | MUNICIPAL EMPLOYEES CREDIT UNION | $161,216.28 | 2640 VALLEYDALE ROAD | HOOVER | AL | 35244 | UNITED STATES OF AMERICA |
| 405111 | MUTUAL SECURITY CREDIT UNION | $3,083.52 | 77 PROGRESS DRIVE | SHELTON | CT | 6484 | UNITED STATES OF AMERICA |
| 432861 | MUTUALBANK | $97,167.57 | 110 EAST CHARLES STREET | MUNCIE | IN | 47305 | UNITED STATES OF AMERICA |
| 443771 | MUTUALBANK | $3.72 | 301 VIRGINIA AVENUE | FAIRMONT | WV | 26554 | UNITED STATES OF AMERICA |
| 484456 | MY CREDIT UNION | $127,557.71 | 890A PRICE AVENUE | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 460986 | N.G.H. CREDIT UNION | $14,204.03 | 1818 ALBION STREET | NASHVILLE | TN | 37208 | UNITED STATES OF AMERICA |
| 405408 | NAFT FEDERAL CREDIT UNION | $3,448.62 | 901 NORTH I ROAD | PHARR | TX | 78577 | UNITED STATES OF AMERICA |
| 428207 | NASA FEDERAL CREDIT UNION | $3,485.42 | 500 PRINCE GEORGE'S BOULEVARD | UPPER MARLBORO | MD | 20774 | UNITED STATES OF AMERICA |
| 447216 | NASHVILLE POST OFFICE CREDIT UNION | $552.95 | 2544 ELM HILL PIKE | NASHVILLE | TN | 37214 | UNITED STATES OF AMERICA |
| 430047 | NASSAU EDUCATORS FEDERAL CREDIT UNION | $991.37 | 1000 CORPORATE DRIVE | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |
| 430311 | NASSAU FINANCIAL FEDERAL CREDIT UNION | $455.44 | 770 OLD COUNTRY ROAD | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |
| 401795 | NATIONAL AUSTRALIA BANK LIMITED | $5,449.89 | 600 BOURKE STREET, SUITE 250N | EAST MELBOURNE | VI | 3002 | AUSTRALIA |
| 401791 | NATIONAL BANK OF GREECE, S.A. | $80.24 | 74 PIREOS STREET | ATHENS | | 18346 | GREECE |
| 402193 | NATIONAL EXCHANGE BANK AND TRUST | $57.12 | 130 SOUTH MAIN STREET | FOND DU LAC | WI | 54936-0287 | UNITED STATES OF AMERICA |
| 430100 | NATIONAL WESTMINSTER BANK PLC | $119.91 | 135 BISHOPSGATE | LONDON | EN | EC2M 3UR | UNITED KINGDOM |
| 450052 | NATIONWIDE BANK | $173.00 | ONE NATIONWIDE PLAZA | COLUMBUS | OH | 43215 | UNITED STATES OF AMERICA |
| 402316 | NATIONWIDE BUILDING SOCIETY | $1,075.45 | NATIONWIDE HOUSE | SWINDON | EN | SN38 1NW | UNITED KINGDOM |
| 402228 | NAVY FEDERAL CREDIT UNION | $40.00 | 820 FOLLIN LANE | VIENNA | VA | 22180 | UNITED STATES OF AMERICA |
| 491838 | NBH BANK | $944.38 | 7800 EAST ORCHARD ROAD, SUITE 300 | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 419824 | NBT BANK, NATIONAL ASSOCIATION | $1,566.16 | 52 SOUTH BROAD STREET | NORWICH | NY | 13815 | UNITED STATES OF AMERICA |
| 405177 | NDEA FEDERAL CREDIT UNION | $3,448.62 | 770 MAGNOLIA AVENUE | PORT NECHES | TX | 77651 | UNITED STATES OF AMERICA |
| 402311 | NEDBANK LIMITED | $2,017.00 | 43 BISCARD STREET | JOHANNESBURG | | 2017 | SOUTH AFRICA |
| 408687 | NEIGHBORS CREDIT UNION | $991.37 | 6300 SOUTH LINDBERGH | SAINT LOUIS | MO | 63123 | UNITED STATES OF AMERICA |
| 447724 | NEIGHBORS UNITED FEDERAL CREDIT UNION | $455.44 | 216 MONTAGUE AVENUE | GREENWOOD | SC | 29649 | UNITED STATES OF AMERICA |
| 402262 | NETS OY | $5,449.89 | TEOLLISUUSKATU 21 | HELSINKI | | 510 | FINLAND |
| 460668 | NETWORK INTERNATIONAL LLC | $80.24 | BANIYAS ROAD | DUBAI | | | UNITED ARAB EMIRATES |
| 430267 | NEW ENGLAND FEDERAL CREDIT UNION | $57.12 | 141 HARVEST LANE | WILLISTON | VT | 5495 | UNITED STATES OF AMERICA |
| 419118 | NEW GENERATIONS FEDERAL CREDIT UNION | $119.91 | 1700 ROBIN HOOD ROAD | RICHMOND | VA | 23230 | UNITED STATES OF AMERICA |
| 436177 | NEW HORIZONS CREDIT UNION | $173.00 | 6320 AIRPORT BOULEVARD | MOBILE | AL | 36608 | UNITED STATES OF AMERICA |
| 436593 | NEW MEXICO BANK & TRUST | $1,075.45 | 320 GOLD AVENUE SOUTHWEST | ALBUQUERQUE | NM | 87102 | UNITED STATES OF AMERICA |
| 413570 | NEW PEOPLES BANK, INC | $40.00 | 83 COMMERCE DRIVE | HONAKER | VA | 24260 | UNITED STATES OF AMERICA |
| 455623 | NEW YORK COMMERCIAL BANK | $944.38 | 1601 VETERANS MEMORIAL HIGHWAY, STE. 120 | ISLANDIA | NY | 11749 | UNITED STATES OF AMERICA |
| 415560 | NEW YORK COMMUNITY BANK | $1,566.16 | 615 MERRICK AVENUE | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | Building/Suite | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 469476 | NEWCASTLE PERMANENT BUILDING SOCIETY LIMITED | $1,428.33 | 307 KING STREET | | NEWCASTLE | NS | 2300 | AUSTRALIA |
| 409186 | NEFFS NATIONAL BANK | $27,400.00 | 222 MARKET STREET | | KITTANNING | PA | 16201 | UNITED STATES OF AMERICA |
| 432315 | NOBLE FEDERAL CREDIT UNION | $7,802.31 | 2550 WEST SHAW LANE | | FRESNO | CA | 93711 | UNITED STATES OF AMERICA |
| 403478 | NON-BANKING CREDIT ORGANIZATION CLEARING HOUSE OF THE MOSCOW INTERBANK CURRENCY EXCHANGE JOINT STOCK COMPANY | $429.79 | 238 B SOVIET ARMY STR | | SAMARA | | 443011 | RUSSIAN FEDERATION |
| 490219 | NORDEA BANK FINLAND PLC | $863.12 | SATAMARADANKATU 5 | | HELSINKI | | FI-00020 | FINLAND |
| 492050 | NORDEA BANK NORGE ASA HK | $6,280.31 | EISENDORGPH GATE 7 | POSTBOKS 1166 SENTRUM,OSLO | OSLO | | N 0107 | NORWAY |
| 466414 | NORDSTROM FSB | $6,321.00 | 8502 EAST PRINCESS DRIVE SUITE 150 | | SCOTTSDALE | AZ | 85255 | UNITED STATES OF AMERICA |
| 449022 | NORSTATE FEDERAL CREDIT UNION | $39.99 | 70 FOX STREET | | MADAWASKA | ME | 04756 | UNITED STATES OF AMERICA |
| 466467 | NORTH CAROLINA COMMUNITY FEDERAL CREDIT UNION | $666.52 | 2401 EAST ASH STREET | | GOLDSBORO | NC | 27534 | UNITED STATES OF AMERICA |
| 415719 | NORTH MAIN CREDIT UNION | $137.94 | 255 NORTH MAIN STREET | | CORNELIA | GA | 30531 | UNITED STATES OF AMERICA |
| 491695 | NORTHEAST ARKANSAS FEDERAL CREDIT UNION | $145.77 | 411 NORTH BROADWAY STREET | | BLYTHEVILLE | AR | 72315 | UNITED STATES OF AMERICA |
| 460449 | NORTHEAST CREDIT UNION | $4,047.31 | 100 BORTHWICK AVENUE | | PORTSMOUTH | NH | 3802 | UNITED STATES OF AMERICA |
| 454369 | NORTHERN BANK LIMITED | $3,054.27 | DONEGALL SQUARE WEST | | BELFAST | NI | BT1 6JS | UNITED KINGDOM |
| 470137 | NORTHFIELD BANK | $575.00 | 1731 VICTORY BOULEVARD | | STATEN ISLAND | NY | 10314-3598 | UNITED STATES OF AMERICA |
| 459669 | NORTHRIDGE COMMUNITY CREDIT UNION | $174.15 | 283 HENNEPIN MEMORIAL DR | | HOYT LAKES | MN | 55750-0200 | UNITED STATES OF AMERICA |
| 409283 | NORTHROP GRUMMAN FEDERAL CREDIT UNION | $249.96 | 879 WEST 190TH STREET | | GARDENA | CA | 90248 | UNITED STATES OF AMERICA |
| 418386 | NORTHVIEW BANK | $28,779.43 | 100 LIBERTY STREET | | WARREN | PA | 16365 | UNITED STATES OF AMERICA |
| 400647 | NORTHWEST COMMUNITY CREDIT UNION | $89.96 | 545 E 8TH AVENUE | | EUGENE | OR | 97401-3139 | UNITED STATES OF AMERICA |
| 422253 | NORTHWEST FEDERAL CREDIT UNION | $2,773.85 | 200 SPRING STREET, SUITE 400 | | HERNDON | VA | 20170 | UNITED STATES OF AMERICA |
| 446945 | NORTHWEST FEDERAL CREDIT UNION | $1,530.67 | 10033 DOUGLAS AVENUE | | SOUTH BEND | IN | 46637 | UNITED STATES OF AMERICA |
| 410659 | NOVA LJUBLJANSKA BANKA D.D. | $587.98 | TRG REPUBLIKE 2 | | LJUBLJANA | | 1520 | SLOVENIA |
| 405341 | NOVO BANCO S.A. | $4,313.05 | AV. LIBERDADE 195 | | LISBOA | | 1250-142 | PORTUGAL |
| 449501 | NSWC FEDERAL CREDIT UNION | $901.97 | 1600 LEWIS ROAD | | DAHLGREN | VA | 22448 | UNITED STATES OF AMERICA |
| 408047 | NUMERICA CREDIT UNION | $356.53 | 14610 E SPRAGUE AVE | | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 420064 | NUSENDA FEDERAL CREDIT UNION | $421.21 | 4100 PAN AMERICAN FREEWAY NORTHEAST | | ALBUQUERQUE | NM | 87107 | UNITED STATES OF AMERICA |
| 493845 | NUTMEG STATE FINANCIAL CREDIT UNION, INC. | $904.86 | 521 CROMWELL AVENUE | | ROCKY HILL | CT | 06067-0068 | UNITED STATES OF AMERICA |
| 421170 | NUVISION FEDERAL CREDIT UNION | $1,592.02 | 7812 EDINGER AVENUE | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES OF AMERICA |
| 429609 | NUVISTA FEDERAL CREDIT UNION | $74.99 | 2711 COMMERCIAL WAY | | MONTROSE | CO | 81401 | UNITED STATES OF AMERICA |
| 430000 | NW PRIORITY CREDIT UNION | $38.95 | 12830 SOUTHEAST DIVISION | | PORTLAND | OR | 97236-3132 | UNITED STATES OF AMERICA |
| 408662 | NYMEO FEDERAL CREDIT UNION | $688.06 | 5210 CHAIRMANS COURT | | FREDERICK | MD | 21703 | UNITED STATES OF AMERICA |
| 420606 | O BEE CREDIT UNION | $714.43 | 3900 CLEVELAND AVENUE SOUTHEAST | | TUMWATER | WA | 98501 | UNITED STATES OF AMERICA |
| 462059 | OAKLAND COUNTY CREDIT UNION | $58.54 | 1220 COUNTY CENTER DRIVE WEST | | WATERFORD | MI | 48328 | UNITED STATES OF AMERICA |
| 401631 | OAS STAFF FEDERAL CREDIT UNION | $382.50 | 1889 F STREET NORTHWEST | | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 465353 | OCBC WING HANG BANK LIMITED | $2,107.77 | 161 QUEEN'S ROAD CENTRAL | | HONG KONG | | | HONG KONG, CHINA |
| 038869 | OCEAN FINANCIAL FEDERAL CREDIT UNION | $1,111.77 | 45 ATLANTIC AVENUE | | OCEANSIDE | NY | 11572 | UNITED STATES OF AMERICA |
| 415916 | OCEANFIRST BANK | $1,645.68 | 975 HOOPER AVENUE | | TOMS RIVER | NJ | 8753 | UNITED STATES OF AMERICA |
| 467882 | OCFCU | $14,656.14 | 1 MAIN STREET | | EVANSVILLE | IN | 47708 | UNITED STATES OF AMERICA |
| 463056 | OLYMPIA CREDIT UNION | $13.99 | 202 NINTH AVENUE SOUTHEAST | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 460410 | ON THE GRID FINANCIAL FEDERAL CREDIT UNION | $1,050.43 | 5901 PEACHTREE DUNWOODY RD | PHOENIX BUILDING SUITE #275 | ATLANTA | GA | 30328-7173 | UNITED STATES OF AMERICA |
| 426242 | ONE NEVADA CREDIT UNION | $8,384.48 | 2645 SOUTH MOJAVE ROAD | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 445208 | ONE AZ CREDIT UNION | $852.33 | 2355 W. PINNACLE PEAK RD. | | PHOENIX | AZ | 85027 | UNITED STATES OF AMERICA |
| 445266 | ONPOINT COMMUNITY CREDIT UNION | $11,210.63 | 2701 NW VAUGHN | | PORTLAND | OR | 97210 | UNITED STATES OF AMERICA |
| 403490 | OP CORPORATION | $7,956.27 | GEBHARDINAUKIO 1 | | HELSINKI | | 00510 | FINLAND |
| 415491 | OPERATING ENGINEERS LOCAL #3 FEDERAL CREDIT UNION | $865.72 | 260 NORTH CANYONS PARKWAY | | LIVERMORE | CA | 94551 | UNITED STATES OF AMERICA |
| 460001 | OREGON COMMUNITY CREDIT UNION | $101.56 | 2880 CHAD DRIVE | | EUGENE | OR | 97408 | UNITED STATES OF AMERICA |
| 431962 | OREGON STATE CREDIT UNION | $1,168.53 | 4800 SOUTH WESTERN AVENUE | | CORVALLIS | OR | 97330 | UNITED STATES OF AMERICA |
| 416900 | ORLANDO FEDERAL CREDIT UNION | $397.47 | 1171 SOUTH WESTMORELAND DRIVE | | ORLANDO | FL | 32805 | UNITED STATES OF AMERICA |
| 443328 | ORNL FEDERAL CREDIT UNION | $372.03 | 221 SOUTH RUTGERS AVENUE | | OAK RIDGE | TN | 37830 | UNITED STATES OF AMERICA |
| 471997 | OSHKOSH TRUCK CREDIT UNION | $80.74 | 2727 OREGON STREET | | OSHKOSH | WI | 54902 | UNITED STATES OF AMERICA |
| 460635 | OSWEGO COUNTY FEDERAL CREDIT UNION | $419.88 | 90 EAST BRIDGE STREET | | OSWEGO | NY | 13126 | UNITED STATES OF AMERICA |
| 449065 | OTERO FEDERAL CREDIT UNION | $59.98 | 1200 10TH ST | | ALAMOGORDO | NM | 88310 | UNITED STATES OF AMERICA |
| 400607 | OUACHITA VALLEY FEDERAL CREDIT UNION | $527.91 | 1420 NATCHITOCHES STREET | | WEST MONROE | LA | 71292 | UNITED STATES OF AMERICA |
| 423347 | OVERSEA-CHINESE BANKING CORPORATION LTD. | $3,378.20 | 65 CHULIA STREET OCBC CENTRE | SUITE 400 | SINGAPORE | | 49513 | SINGAPORE |
| 422462 | OWEN COUNTY STATE BANK | $910.50 | 201 WEST MORGAN STREET | | SPENCER | IN | 47460 | UNITED STATES OF AMERICA |
| 447026 | OXFORD BANK & TRUST | $516.25 | 1111 WEST 22ND STREET | SUITE 800 | OAK BROOK | IL | 60523 | UNITED STATES OF AMERICA |
| 405071 | OXFORD FEDERAL CREDIT UNION | $10.00 | 225 RIVER ROAD | | MEXICO | ME | 4257 | UNITED STATES OF AMERICA |
| 406565 | P & G MEHOOPANY EMPLOYEES FEDERAL CREDIT UNION | $983.43 | 51 WARREN STREET | | TUNKHANNOCK | PA | 18657 | UNITED STATES OF AMERICA |
| 466641 | PACIFIC CASCADE FEDERAL CREDIT UNION | $194.16 | 1075 OAK STREET | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 472050 | PACIFIC MARINE CREDIT UNION | $1,175.90 | 1278 ROCKY POINT DRIVE EXCHANGE COMPLEX | | CAMP PENDLETON | CA | 92055 | UNITED STATES OF AMERICA |
| 423206 | PACIFIC SERVICE CREDIT UNION | $679.74 | 3000 CLAYTON ROAD | | CONCORD | CA | 94519 | UNITED STATES OF AMERICA |
| 461975 | PALMETTO CITIZENS FEDERAL CREDIT UNION | $220.74 | 1320 WASHINGTON STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 449831 | PARTNERS 1ST FEDERAL CREDIT UNION | $1,230.00 | 1535 DIRECTORS ROW | | FORT WAYNE | IN | 46808 | UNITED STATES OF AMERICA |
| 404636 | PARTNERS FEDERAL CREDIT UNION | $2,627.62 | 100 NORTH FIRST STREET | | BURBANK | CA | 91502 | UNITED STATES OF AMERICA |
| 420347 | PATELCO CREDIT UNION | $5,306.66 | 5000 HOPYARD ROAD | | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 402233 | PATHFINDER BANK | $365.66 | 214 WEST FIRST STREET | | OSWEGO | NY | 13126 | UNITED STATES OF AMERICA |
| 401100 | PATTERSON STATE BANK | $335.74 | 1130 HIGHWAY 90 WEST | | PATTERSON | LA | 70392 | UNITED STATES OF AMERICA |
| 453529 | PENINSULA COMMUNITY FEDERAL CREDIT UNION | $1,182.56 | 521 WEST RAILROAD AVENUE | | SHELTON | WA | 98584 | UNITED STATES OF AMERICA |
| 414678 | PENN STATE FEDERAL CREDIT UNION | $988.73 | 1937 NORTH ATHERTON STREET | | STATE COLLEGE | PA | 16803 | UNITED STATES OF AMERICA |
| 400606 | PENNCREST BANK | $1,066.83 | 1201 12TH STREET | | ALTOONA | PA | 16601 | UNITED STATES OF AMERICA |
| 410973 | PENNSYLVANIA CENTRAL FEDERAL CREDIT UNION | $634.41 | 943 LOCUST STREET | | HARRISBURG | PA | 17101 | UNITED STATES OF AMERICA |
| 462134 | PENNSYLVANIA STATE EMPLOYEES CREDIT UNION | $82,242.86 | 1500 ELMERTON AVENUE | | HARRISBURG | PA | 17110 | UNITED STATES OF AMERICA |
| 401105 | PENTAGON FEDERAL CREDIT UNION | $56,741.76 | 2930 EISENHOWER AVENUE | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 443212 | PEOPLES BANK | $637.80 | 2400 DOWNYFLAKE LANE | | SOUTHFIELD | MI | 48034-8041 | UNITED STATES OF AMERICA |
| 410849 | PEOPLES BANK | $248.99 | 244 DOWNY FLAKE LANE | | ALLENTOWN | PA | 18104-9774 | UNITED STATES OF AMERICA |
| 406881 | PEOPLES BANK | $111.77 | 837 NORTH WISCONSIN STREET | | ELKHORN | WI | 53121 | UNITED STATES OF AMERICA |
| 400130 | PEOPLES BANK | $731.61 | 418 GROVER STREET | | LYNDEN | WA | 98264 | UNITED STATES OF AMERICA |
| 448298 | PEOPLES BANK & TRUST | $482.26 | THIRD AND LOCUST STREETS | | PANA | IL | 62557 | UNITED STATES OF AMERICA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 472926 | PEOPLES TRUST COMPANY | $151.56 | 1400-888 DUNSMUIR STREET | VANCOUVER | BC | V6C 3K4 | CANADA |
| 406868 | PEOPLES UNITED FEDERAL CREDIT UNION | $2,133.77 | 777 HIGHWAY STREET, STE 2400 | HOUSTON | TX | 77002 | UNITED STATES OF AMERICA |
| 414324 | PEOPLES UNITED BANK, NATIONAL ASSOCIATION | $3,900.08 | 850 MAIN STREET | BRIDGEPORT | CT | 6604 | UNITED STATES OF AMERICA |
| 400893 | PEOPLESBANK | $29.98 | 314 HIGH STREET | HOLYOKE | MA | 1040 | UNITED STATES OF AMERICA |
| 431935 | PERMANENT TSB P.L.C | $38,104.74 | 56-59 ST STEPHEN'S GREEN | DUBLIN | | | REPUBLIC OF IRELAND |
| 466040 | PILGRIM BANK | $116.16 | 221 27 BRODEUR STREET | PITTSBURG | TX | 73086 | UNITED STATES OF AMERICA |
| 409299 | PINAL COUNTY FEDERAL CREDIT UNION | $222.19 | 200 WEST 20TH STREET | FLORENCE | AZ | 85232 | UNITED STATES OF AMERICA |
| 447674 | PINELLAS FEDERAL CREDIT UNION | $337.02 | 10273 ULMERTON ROAD | LARGO | FL | 33771-4118 | UNITED STATES OF AMERICA |
| 467404 | PINNACLE BANK | $2,105.20 | 1401 N STREET | LINCOLN | NE | 68508 | UNITED STATES OF AMERICA |
| 475471 | PIONEER BANK, SSB | $984.00 | 100 CREEK ROAD | DRIPPING SPRINGS | TX | 78620 | UNITED STATES OF AMERICA |
| 446199 | PIONEER COMMUNITY BANK, INC. | $2,397.32 | 368 CENTER STREET | IAEGER | WV | 24844 | UNITED STATES OF AMERICA |
| 455699 | PIRAEUS BANK S.A. | $3,835.34 | 4 AMERIKIS STREET | ATHENS | | 105 64 | GREECE |
| 411754 | PITTSFORD FEDERAL CREDIT UNION | $284.46 | 1321 PITTSFORD MENDON ROAD | MENDON | NY | 14506 | UNITED STATES OF AMERICA |
| 426488 | PJSC BANK | $104.93 | 30-A NAVKY AVENUE | KYIV | | 3028 | UKRAINE |
| 405688 | PJSC SBERBANK | $108.53 | 19 VAVILOVA STREET | MOSCOW | | 117078 | RUSSIAN FEDERATION |
| 476178 | PLAINS COMMERCE BANK | $406.79 | 220 MAIN STREET | HOVEN | SD | 57450 | UNITED STATES OF AMERICA |
| 469275 | PLANTERS BANK, INC | $218.96 | 1312 SOUTH MAIN STREET | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 473550 | PLUS CREDIT UNION | $22.99 | 1930 S JONES BOULEVARD | LAS VEGAS | NV | 89146 | UNITED STATES OF AMERICA |
| 419533 | PNC BANK, GLOBAL INVESTMENT SERVICING | $308.00 | 249 FIFTH AVENUE, ONE PNC PLAZA | PITTSBURGH | PA | 15222 | UNITED STATES OF AMERICA |
| 403486 | PNC BANK, NATIONAL ASSOCIATION | $339,864.24 | 222 DELAWARE AVENUE | WILMINGTON | DE | 19899 | UNITED STATES OF AMERICA |
| 477823 | POINT LOMA CREDIT UNION | $28.90 | 9420 FARNHAM STREET | SAN DIEGO | CA | 92123-1393 | UNITED STATES OF AMERICA |
| 434220 | POLICE & FIRE FEDERAL CREDIT UNION | $6,830.98 | 901 ARCH STREET | PHILADELPHIA | PA | 19107 | UNITED STATES OF AMERICA |
| 413821 | POLICE FEDERAL CREDIT UNION | $300.00 | 9100 PRESIDENTIAL PARKWAY | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 474402 | POLISH & SLAVIC FEDERAL CREDIT UNION | $968.26 | 100 MCGUINNESS BLVD | BROOKLYN | NY | 11222 | UNITED STATES OF AMERICA |
| 405597 | POPULAR BANK INC. | $3,044.23 | AV. J.F.KENNEDY ESQ. AV.TIRADENTES | SANTO DOMINGO | | | REPUBLICA DOMINICANA |
| 402060 | POSTE ITALIANE S.P.A. - PATRIMONIO BANCOPOSTA | $2,042.08 | VIALE EUROPA 190 | ROMA | | 144 | ITALY |
| 434060 | POSTFINANCE AG | $11,249.42 | MINGERSTRASSE 20 | BERN | | CH-3030 | SWITZERLAND |
| 449850 | POWER FINANCIAL CREDIT UNION | $2,013.00 | 2020 NORTHWEST 150 AVENUE | PEMBROKE PINES | FL | 33028 | UNITED STATES OF AMERICA |
| 400671 | POWERCO FEDERAL CREDIT UNION | $162.64 | 241 RALPH MCGILL BOULEVARD | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 464689 | PRAIRIE MOUNTAIN BANK | $274.96 | 1019 7TH STREET SOUTH | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 454402 | PREMIER AMERICA CREDIT UNION | $3,413.32 | 19867 PRAIRIE STREET | CHATSWORTH | CA | 91311 | UNITED STATES OF AMERICA |
| 447798 | PREMIER COMMUNITY CREDIT UNION | $798.00 | 3235 WEST BENJAMIN HOLT DRIVE | STOCKTON | CA | 95219 | UNITED STATES OF AMERICA |
| 420177 | PREMIER FEDERAL CREDIT UNION | $96.48 | 1400 YANCEYVILLE STREET | GREENSBORO | NC | 27405 | UNITED STATES OF AMERICA |
| 442137 | PREMIER MEMBERS CREDIT UNION | $1,677.48 | 5505 ARAPAHOE AVENUE | BOULDER | CO | 80303 | UNITED STATES OF AMERICA |
| 453630 | PRINCE GEORGES COMMUNITY FEDERAL CREDIT UNION | $94.31 | 12,330.30 MILL ROAD | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 433830 | PRISMA MEDIOS DE PAGO S.A. | $54,724.48 | AVE. CORRIENTES 1437 | BUENOS AIRES | | 1042 | ARGENTINA |
| 445396 | PROFED FEDERAL CREDIT UNION | $90.24 | 1714 ST. JOE CENTER DRIVE | FORT WAYNE | IN | 46825-5436 | UNITED STATES OF AMERICA |
| 434315 | PROPONENT FEDERAL CREDIT UNION | $2,659.40 | 536 WASHINGTON AVENUE | NUTLEY | NJ | 7110 | UNITED STATES OF AMERICA |
| 450469 | PROSPERITY BANK | $1,946.52 | 1301 NORTH MECHANIC STREET | EL CAMPO | TX | 77437 | UNITED STATES OF AMERICA |
| 440252 | PROVIDENT CREDIT UNION | $669.00 | 303 TWIN DOLPHIN DRIVE | REDWOOD CITY | CA | 94065 | UNITED STATES OF AMERICA |
| 400752 | PROVIDENT SAVINGS BANK, F.S.B. | $4,040.81 | 3756 CENTRAL AVENUE | RIVERSIDE | CA | 92506 | UNITED STATES OF AMERICA |
| 400606 | PROVIDENT STATE BANK, INC. | $63.77 | 239 MAIN STREET | PRESTON | MD | 21655 | UNITED STATES OF AMERICA |
| 476643 | PSCU INCORPORATED | $19,641.99 | 560 CAROLLON PARKWAY | ST. PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 419863 | PSE CREDIT UNION | $88.46 | 5255 REGENCY DRIVE | PARMA | OH | 44129 | UNITED STATES OF AMERICA |
| 410465 | PUBLIX EMPLOYEES FEDERAL CREDIT UNION | $61.01 | 3005 NEW TAMPA HIGHWAY | LAKELAND | FL | 33815 | UNITED STATES OF AMERICA |
| 434930 | PURDUE FEDERAL CREDIT UNION | $4,076.93 | 1551 WIN HENTSCHEL BOULEVARD | WEST LAFAYETTE | IN | 47906 | UNITED STATES OF AMERICA |
| 414650 | QNB BANK | $52.24 | 15 NORTH THIRD STREET | QUAKERTOWN | PA | 18951 | UNITED STATES OF AMERICA |
| 400084 | QUALSTAR CREDIT UNION | $183.79 | 2115 152ND AVENUE NORTHEAST | REDMOND | WA | 98052 | UNITED STATES OF AMERICA |
| 400183 | QUALTRUST CREDIT UNION | $500.00 | 6201 EAST CAMPUS CIRCLE DRIVE | IRVING | TX | 75063 | UNITED STATES OF AMERICA |
| 410085 | RABOBANK, NATIONAL ASSOCIATION | $54,040.85 | 916 HIGHLAND POINTE DRIVE, SUITE 350 | ROSEVILLE | CA | 95678 | UNITED STATES OF AMERICA |
| 414650 | RAIFFEISEN BANK AVAL PJSC | $53.55 | 9 LESKOVA STR. | KIEV | | 1011 | UKRAINE |
| 400084 | RAIFFEISENBANK A.S. | $1,467.21 | HVEZDOVA 1716/2B | PRAGUE 4 | | 14078 | CZECH REPUBLIC |
| 400661 | RAKUTEN CARD CO., LTD | $37,837 | 1-14-1 TAMAGAWA, SETAGAYA | | | 158-0094 | JAPAN |
| 442247 | RAYMOND JAMES BANK, NATIONAL ASSOCIATION | $680.89 | 710 CARILLON PARKWAY | SAINT PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 450312 | RBC ROYAL BANK (CURACAO) N.V. | $758.79 | KAYA FLAMBOYAN 1 | WILLEMSTAD, CURACAO | | | CURACAO |
| 450308 | RED CANOE CREDIT UNION | $2,704.49 | 1418 15TH AVENUE | LONGVIEW | WA | 98632 | UNITED STATES OF AMERICA |
| 425152 | RED RIVER EMPLOYEES FEDERAL CREDIT UNION | $1,605.00 | 4400 SUMMERHILL ROAD | TEXARKANA | TX | 75503 | UNITED STATES OF AMERICA |
| 427121 | REDSTONE FEDERAL CREDIT UNION | $24,512.24 | 220 WYNN DRIVE | HUNTSVILLE | AL | 35893 | UNITED STATES OF AMERICA |
| 421186 | REGIONAL FEDERAL CREDIT UNION | $8,725.67 | 3033 CLEVELAND AVENUE | SANTA ROSA | CA | 95403 | UNITED STATES OF AMERICA |
| 427178 | REGIONS BANK | $86,306.44 | 1900 FIFTH AVENUE NORTH | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 438078 | RELIANT COMMUNITY FEDERAL CREDIT UNION | $520.79 | 10 BENTON PLACE | SODUS | NY | 14551 | UNITED STATES OF AMERICA |
| 430354 | RENASANT BANK | $146.76 | 209 TROY STREET | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 407590 | REPUBLIC BANK LIMITED | $639.01 | 9/11 PARK STREET | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| 410793 | RESOURCE BANK, NATIONAL ASSOCIATION | $583.27 | 555 BETHANY ROAD | DEKALB | IL | 60115 | UNITED STATES OF AMERICA |
| 448634 | R&T FEDERAL CREDIT UNION | $331.95 | 128 WEST MARKET ROAD | BELTON | MO | 64012 | UNITED STATES OF AMERICA |
| 415952 | RIO GRANDE VALLEY CREDIT UNION | $669.00 | 801 EAST JASMINE STREET | HARLINGEN | TX | 78216-7125 | UNITED STATES OF AMERICA |
| 464478 | RIVER CITY FEDERAL CREDIT UNION | $2,817.86 | 610 AUGUSTA STREET | SAN ANTONIO | TX | 78215 | UNITED STATES OF AMERICA |
| 424117 | RIVER VALLEY BANK | $2,338.03 | 327 NORTH SEVENTEENTH AVENUE | WAUSAU | WI | 54401 | UNITED STATES OF AMERICA |
| 424616 | RIVERSET CREDIT UNION | $227.16 | 430 SOUTH FOURTH STREET | READING | PA | 19602-2608 | UNITED STATES OF AMERICA |
| 403464 | RIVERVIEW COMMUNITY BANK | $1,029.86 | 8605 SOUTHWEST CREEKSIDE PLACE | BEAVERTON | OR | 97008 | UNITED STATES OF AMERICA |
| 400874 | ROANOKE RAPIDS SAVINGS BANK, SSB | $149.98 | 1700 JANE STREET | PITTSBURGH | PA | 15203 | UNITED STATES OF AMERICA |
| 438068 | ROCKY MOUNTAIN LAW ENFORCEMENT FEDERAL CREDIT UNION | $30.02 | 900 WASHINGTON STREET SUITE 900 | VANCOUVER | WA | 98660 | UNITED STATES OF AMERICA |
| 430074 | ROANOKE RAPIDS SAVINGS BANK, SSB | $5,161.90 | 325 BECKER DRIVE | ROANOKE RAPIDS | NC | 27870 | UNITED STATES OF AMERICA |
| 450700 | ROCKY MOUNTAIN LAW ENFORCEMENT FEDERAL CREDIT UNION | $2,617.20 | 803 WATSON BOULEVARD | DENVER | CO | 80203 | UNITED STATES OF AMERICA |
| 463811 | ROGUE CREDIT UNION | $59.01 | 700 WEST 56TH AVENUE | MEDFORD | OR | 80216 | UNITED STATES OF AMERICA |
| 440906 | ROYAL BANK OF CANADA | $149.98 | 200 BAY STREET, ROYAL BANK PLAZA 8TH FLOOR, SOUTH TOWER | TORONTO | ON | M5J 2J5 | CANADA |

| ID | Amount | Bank Name | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 461604 | $11,486.40 | ROYAL CREDIT UNION | 200 RIVERFRONT TERRACE | | EAU CLAIRE | WI | 54701 | UNITED STATES OF AMERICA |
| 405059 | $925.00 | RAHWAY | 1500 IRVING STREET | | RAHWAY | NJ | 07065 | UNITED STATES OF AMERICA |
| 479208 | $400.03 | RTN FEDERAL CREDIT UNION | 600 MAIN STREET | | WALTHAM | MA | 02452-0537 | UNITED STATES OF AMERICA |
| 425408 | $553.98 | RUBY VALLEY BANK | 107 SOUTH MAIN STREET | | TWIN BRIDGES | MT | 59754 | UNITED STATES OF AMERICA |
| 446949 | $497.09 | S&T BANK | 800 PHILADELPHIA STREET | | INDIANA | PA | 15701 | UNITED STATES OF AMERICA |
| 427109 | $2,135.15 | S C STATE CREDIT UNION | 800 ELGER STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 443359 | $9.95 | S.F. POLICE CREDIT UNION | 2550 IRVING STREET | | SAN FRANCISCO | CA | 94122 | UNITED STATES OF AMERICA |
| 409757 | $1,266.54 | SABADELL UNITED BANK, NATIONAL ASSOCIATION | 1111 BRICKELL AVENUE | | MIAMI | FL | 33131 | UNITED STATES OF AMERICA |
| 409153 | $477.41 | SABINE STATE BANK AND TRUST COMPANY | 297 ELIZABETH STREET | | MANY | LA | 71449 | UNITED STATES OF AMERICA |
| 419455 | $1,720.14 | SAFE CREDIT UNION | 2295 IRON POINT ROAD, SUITE 100 | | FOLSOM | CA | 95630 | UNITED STATES OF AMERICA |
| 439419 | $965.40 | SAFE FEDERAL CREDIT UNION | 160 WEST WESMARK BOULEVARD | | SUMTER | SC | 29150-1962 | UNITED STATES OF AMERICA |
| 477916 | $6,300.45 | SAINSBURYS BANK PLC | 50 OLD BROAD STREET | | LONDON | | EC2P 7HL | UNITED KINGDOM |
| 414518 | $444.17 | SALEM FIVE CENTS SAVINGS BANK | 71 WASHINGTON STREET | | SALEM | MA | 1970 | UNITED STATES OF AMERICA |
| 433987 | $1,297.27 | SAMBA FINANCIAL GROUP | SHAREE AL-MATTAR | KING ABDULAZIZ STREET | RIYADH | | 11421 | SAUDI ARABIA |
| 400841 | $1,972.20 | SAMSUNG CARD CO., LTD | 10TH FL DDR WEST WING, SAMSUNG CARD BLDG | 1-7 YEONJI-DONG, JONGRO-GU | SEOUL | | 110-754 | SOUTH KOREA |
| 420568 | $2,903.78 | SAN DIEGO COUNTY CREDIT UNION | 6545 SEQUENCE DRIVE | | SAN DIEGO | CA | 92121 | UNITED STATES OF AMERICA |
| 987460 | $93.84 | SAN DIEGO METROPOLITAN CREDIT UNION | 9212 BALBOA AVENUE | | SAN DIEGO | CA | 92123 | UNITED STATES OF AMERICA |
| 076160 | $231.94 | SAN FRANCISCO FEDERAL CREDIT UNION | 770 GOLDEN GATE AVENUE | | SAN FRANCISCO | CA | 94102 | UNITED STATES OF AMERICA |
| 481113 | $1,873.31 | SAN FRANCISCO FIRE CREDIT UNION | 3201 CALIFORNIA STREET | | SAN FRANCISCO | CA | 94118-1903 | UNITED STATES OF AMERICA |
| 446077 | $1,039.48 | SAN MATEO CREDIT UNION | 350 CONVENTION WAY | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 455237 | $3,315.14 | SANDIA LABORATORY FEDERAL CREDIT UNION | 3707 JUAN TABO BOULEVARD NORTHEAST | | ALBUQUERQUE | NM | 87111-4219 | UNITED STATES OF AMERICA |
| 419929 | $4,105.78 | SANTANDER CONSUMER BANK AG | SANTANDER-PLATZ 1 | | MOENCHENGLADBACH | | 41081 | GERMANY |
| 427944 | $43.39 | SANTANDER UK PLC | ABBEY NATIONAL HOUSE, 2 TRITON SQUARE | REGENT'S PLACE | LONDON | EN | NW1 3AN | UNITED KINGDOM |
| 431757 | $259.96 | SBERBANK OF RUSSIA | 19 VAVILOVA STREET | | MOSCOW | | 117997 | RUSSIAN FEDERATION |
| 446181 | $2,035.97 | SBI CARDS AND PAYMENT SERVICES PTE LTD | STATE BANK OF INDIA, LOCAL HEAD OFFICE | 11 PARLIAMENT STREET | NEW DELHI | UP | 110001 | INDIA |
| 406100 | $1,217.85 | SCE FEDERAL CREDIT UNION | 12701 SCHABARUM AVENUE | | IRWINDALE | CA | 91706 | UNITED STATES OF AMERICA |
| 427162 | $2,516.94 | SCHLUMBERGER EMPLOYEES CREDIT UNION | 225 SCHLUMBERGER DRIVE | | SUGAR LAND | TX | 77478 | UNITED STATES OF AMERICA |
| 413020 | $5,183.87 | SCHOOL SYSTEMS FEDERAL CREDIT UNION | 150 DEFREEST DRIVE | | TROY | NY | 12180-8361 | UNITED STATES OF AMERICA |
| 406677 | $26,408.60 | SCHOOLS FINANCIAL CREDIT UNION | 146 RESPONSE ROAD, SUITE 126 | | SACRAMENTO | CA | 95815 | UNITED STATES OF AMERICA |
| 441778 | $1,878.59 | SCHOOLSFIRST FEDERAL CREDIT UNION | 2115 NORTH BROADWAY | | SANTA ANA | CA | 92706 | UNITED STATES OF AMERICA |
| 448703 | $93.57 | SCOTIABANK (PANAMA) S.A. | CALLE 50, CALLE ALEGRE | EDIFICO PANABANK | PANAMA | | | PANAMA |
| 406134 | $1,944.90 | SCOTIABANK PERU S.A.A. | JR. CUZCO NO. 245 | | LIMA | | 1 | PERU |
| 420835 | $2,702.58 | SCOTIABANK URUGUAY, S.A. | CERRITO 400 | | MONTEVIDEO | | | URUGUAY |
| 413464 | $1,012.66 | SECURITY BANK OF KANSAS CITY | 1100 MAIN STREET | | KANSAS CITY | KS | 66117 | UNITED STATES OF AMERICA |
| 466186 | $923.72 | SECURITY BANK USA | 1025 PAUL BUNYAN DRIVE NORTHWEST | | BEMIDJI | MN | 56601 | UNITED STATES OF AMERICA |
| 402245 | $1,518.88 | SECURITY FEDERAL BANK | 1730 WHISKEY ROAD SOUTH | | AIKEN | SC | 29801 | UNITED STATES OF AMERICA |
| 400984 | $2,702.98 | SECURITY FIRST BANK | 6610 NE ROCK LANE | | LINCOLN | NE | 68516 | UNITED STATES OF AMERICA |
| 467238 | $1,012.86 | SECURITY SERVICE FEDERAL CREDIT UNION | 16221 LA CANTERA PARKWAY | | SAN ANTONIO | TX | 78256 | UNITED STATES OF AMERICA |
| 406172 | $623.72 | SELCO COMMUNITY CREDIT UNION | 1050 HIGH STREET | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 404972 | $155.98 | SELECT EMPLOYEES CREDIT UNION | 815 FREEWAY ROAD | | STERLING | IL | 61081 | UNITED STATES OF AMERICA |
| 412139 | $17,163.78 | SERVICE CREDIT UNION | 3003 LAFAYETTE ROAD | | PORTSMOUTH | NH | 03801 | UNITED STATES OF AMERICA |
| 447505 | $4,216.94 | SERVICES CREDIT UNION | 1607 WEST DIEHL ROAD | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 405230 | $332.02 | SERVU FEDERAL CREDIT UNION | ONE SECURITY PLAZA | | | NY | | UNITED STATES OF AMERICA |
| 412231 | $568.67 | SESLOC FEDERAL CREDIT UNION | 1220 GUSTAVO STREET | | SAN LUIS OBISPO | CA | 93401 | UNITED STATES OF AMERICA |
| 405807 | $249.69 | SHACOM | | | KENNEDY TOWN | | | HONG KONG, CHINA |
| 455342 | $3,726.18 | SHANGHAI COMMERCIAL BANK LIMITED | | | KOWLOON | | | HONG KONG, CHINA |
| 400089 | $1,184.86 | SHAREFAX CREDIT UNION, INC. | 1147 OLD STREET RT. 74 | | BATAVIA | OH | 45103 | UNITED STATES OF AMERICA |
| 447237 | $34.95 | SHAREFAX CREDIT UNION, INC. | 1000 HOOPER STREET | | FORT MILL | SC | | UNITED STATES OF AMERICA |
| 400292 | $119.53 | SHINHAN CARD CO., LTD | 20TH FLOOR, SSE B, POST TOWER 21 | CHUNGMURO 1-GA, JUNG-GU | SEOUL | | 100-709 | SOUTH KOREA |
| 426540 | $139.80 | SHORE UNITED BANK | 109 NORTH COMMERCE STREET | | CENTREVILLE | MD | 21617 | UNITED STATES OF AMERICA |
| 472770 | $277.69 | SIDNEY FEDERAL CREDIT UNION | 42 UNION STREET | | SIDNEY | NY | 13838 | UNITED STATES OF AMERICA |
| 401957 | $279.12 | SIERRA CENTRAL CREDIT UNION | 1331 BROADWAY PLAZA | | YUBA CITY | CA | 95993 | UNITED STATES OF AMERICA |
| 430388 | $1,276.43 | SIERRA PACIFIC FEDERAL CREDIT UNION | 6100 NEIL ROAD, SUITE 150 | | RENO | NV | 89511 | UNITED STATES OF AMERICA |
| 417040 | $5,837.86 | SIGNAL FINANCIAL FEDERAL CREDIT UNION | 3015 UNIVERSITY BOULEVARD WEST | | KENSINGTON | MD | 20895 | UNITED STATES OF AMERICA |
| 400544 | $1,004.13 | SIKORSKY FINANCIAL CREDIT UNION | 1000 ORONOQUE LANE | | STRATFORD | CT | 06497 | UNITED STATES OF AMERICA |
| 418324 | $6,148.09 | SILVER STATE SCHOOLS CREDIT UNION | 4221 SOUTH MCLEOD DRIVE | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 461001 | $11,087.14 | SIMMONS BANK | 501 MAIN STREET | | PINE BLUFF | AR | 71601 | UNITED STATES OF AMERICA |
| 430392 | $308.09 | SKYLINE FINANCIAL FEDERAL CREDIT UNION | 395 NORTH SERVICE ROAD | | WATERBURY | CT | 06705 | UNITED STATES OF AMERICA |
| 458388 | $75.74 | SKYONE FEDERAL CREDIT UNION | 14600 AVIATION BOULEVARD | | HAWTHORNE | CA | 90250-6856 | UNITED STATES OF AMERICA |
| 412208 | $768.39 | SOCIEDAD ESPANOLA DE MEDIOS DE PAGO, S.A. | CALLE GUSTAVO FONTANALS, 99 | | MADRID | | Nov-55 | SPAIN |
| 416873 | $1,397.97 | SOCIETE GENERALE DE BANQUE AU LIBAN S.A.L (SGBL) | SOFIL CENTER, ASHRAFIEH | | BEIRUT | | 73009 | LEBANON |
| 406141 | $19.99 | SOLANO FIRST FEDERAL CREDIT UNION | 1000 UNION AVENUE | | FAIRFIELD | CA | 94533-0882 | UNITED STATES OF AMERICA |
| 449793 | $585.47 | SOLARITY CREDIT UNION | 110 NORTH FIFTH AVENUE | | YAKIMA | WA | 98902 | UNITED STATES OF AMERICA |
| 400610 | $3,621.38 | SOLVAY BANK | 1537 CEDAR STREET | | ELMIRA | NY | 13209 | UNITED STATES OF AMERICA |
| 404953 | $772.69 | SOLIDARITY COMMUNITY FEDERAL CREDIT UNION | 208 SOUTH BROADWAY | | KOKOMO | IN | 46901 | UNITED STATES OF AMERICA |
| 413610 | $3,421.38 | SOUND CREDIT UNION | 1331 BROADWAY PLAZA | | TACOMA | WA | 98409 | UNITED STATES OF AMERICA |
| 412684 | $1,080.13 | SOUTH CENTRAL BANK, INC. | 7800 SOUTHWEST 117TH AVENUE | | GLASGOW | KY | 42141 | UNITED STATES OF AMERICA |
| 470659 | $370.42 | SOUTH FLORIDA EDUCATIONAL FEDERAL CREDIT UNION | 7800 SOUTHWEST 117TH AVENUE | | MIAMI | FL | 33183 | UNITED STATES OF AMERICA |
| 412298 | $95.86 | SOUTH FLORIDA FEDERAL CREDIT UNION | 1982 NORTHWEST 14TH AVENUE | | MIAMI | FL | 33125 | UNITED STATES OF AMERICA |
| 460640 | $1,111.13 | SOUTH SIDE TRUST & SAVINGS BANK OF PEORIA | 1615 WEST GARFIELD ROAD | | PEORIA | IL | 61602 | UNITED STATES OF AMERICA |
| 403152 | $4,548.07 | SOUTH STATE BANK | 2119 SOUTHWEST 40TH STREET | | COLUMBIA | SC | 28201 | UNITED STATES OF AMERICA |
| 412965 | | SOUTH STATE BANK | 520 GERVAIS STREET | | COLUMBIA | SC | 28201 | UNITED STATES OF AMERICA |
| 470109 | $930.00 | SOUTH STATE BANK | 220 SOUTH ROYAL OAKS | | FRANKLIN | TN | 37064 | UNITED STATES OF AMERICA |

| ID | Institution | Address | Amount | City | Postal | State | Country |
|---|---|---|---|---|---|---|---|
| 453263 | SOUTHGATE BANK | 1201 SOUTH BECKHAM STREET | $214.36 | TYLER | 75701 | TX | UNITED STATES OF AMERICA |
| 408888 | SOUTHWEST BANK S.S.B. | 1020 NORTH HAMPTON STREET | $344.90 | MOULTON | 77975 | TX | UNITED STATES OF AMERICA |
| 404969 | SOUTHWEST AIRLINES FEDERAL CREDIT UNION | 2430 SHOREOREST DRIVE | $1,915.43 | DALLAS | 75235 | TX | UNITED STATES OF AMERICA |
| 416480 | SOUTHWEST OKLAHOMA FEDERAL CREDIT UNION | 1806 LIBERTY | $41.58 | LAWTON | 73507 | OK | UNITED STATES OF AMERICA |
| 470246 | SPACE AGE FEDERAL CREDIT UNION | 3033 S. PARKER ROAD, SUITE 800 | $19.90 | AURORA | 80014-2838 | CO | UNITED STATES OF AMERICA |
| 484719 | SPACE CITY CREDIT UNION | 3101 HOUSTON BOULEVARD | $193.00 | HOUSTON | 77003 | TX | UNITED STATES OF AMERICA |
| 449435 | SPACE COAST CREDIT UNION | 8045 NORTH WICKHAM ROAD | $973.10 | MELBOURNE | 32940 | FL | UNITED STATES OF AMERICA |
| 431870 | S-PANKKI OY (S-BANK LIMITED) | FLEMINGINKATU 34 | $1,309.99 | HELSINKI | 510 | | FINLAND |
| 425416 | SPC CREDIT UNION | 264 NORTH FIFTH STREET | $1,069.86 | HARTSVILLE | 29550 | SC | UNITED STATES OF AMERICA |
| 428750 | SPOKANE TEACHERS CREDIT UNION | 1620 NORTH SIGNAL DRIVE | $3,024.73 | LIBERTY LAKE | 99019-9517 | WA | UNITED STATES OF AMERICA |
| 404569 | SPRINGFIELD STATE BANK | 125 EAST MAIN STREET | $1,978.35 | SPRINGFIELD | 40069 | KY | UNITED STATES OF AMERICA |
| 448232 | SRP FEDERAL CREDIT UNION | 1070 EDGEFIELD ROAD | $739.90 | NORTH AUGUSTA | 29860 | SC | UNITED STATES OF AMERICA |
| 423953 | ST. GEORGE BANK LIMITED | 4-16 MONTGOMERY STREET | $22,001.77 | KOGARAH | 2217 | | AUSTRALIA |
| 473315 | ST. LAWRENCE FEDERAL CREDIT UNION | 800 COMMERCE PARK DRIVE | $195.88 | OGDENSBURG | 13669 | NY | UNITED STATES OF AMERICA |
| 461168 | ST. LOUIS FIREFIGHTERS & COMMUNITY CREDIT UNION | 5530 TYLER AVE | $1,417.48 | SAINT LOUIS | 63139 | MO | UNITED STATES OF AMERICA |
| 470102 | ST. MARYS BANK CREDIT UNION | 200 MCGREGOR STREET | $1,582.37 | MANCHESTER | 3102 | NH | UNITED STATES OF AMERICA |
| 401856 | STALEY CREDIT UNION | 3330 NORTH WOODFORD STREET | $259.24 | DECATUR | 62526 | IL | UNITED STATES OF AMERICA |
| 461337 | STAMFORD FEDERAL CREDIT UNION | 888 WASHINGTON BOULEVARD | $19.95 | STAMFORD | 6901 | CT | UNITED STATES OF AMERICA |
| 412903 | STANDARD CHARTERED BANK | 1 BASINGHALL AVENUE | $932.96 | LONDON | EC2V 5DD | EN | UNITED KINGDOM |
| 450885 | STANDARD CHARTERED BANK (HONG KONG) LTD | STANDARD CHARTERED TOWER, 38B KWUN TONG ROAD, KOWLOON | $2,402.00 | HONG KONG | | | HONG KONG, CHINA |
| | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | 8 MARINA BOULEVARD #27-01, MARINA BAY FINANCIAL CENTRE | $4,477.23 | SINGAPORE | 18981 | | SINGAPORE |
| | STANDARD CHARTERED BANK MALAYSIA BERHAD | NO.4, JALAN AMPANG | $1.02 | KUALA LUMPUR | 50450 | | MALAYSIA |
| | STANDARD CHARTERED BANK TANZANIA LIMITED | INTERNATIONAL HOUSE, PO BOX 9011, SHAABAN ROBERT STREET | $16,348.62 | DAR ES SALAAM | | | UNITED REP. OF TANZANIA |
| | STANDARD REGISTER FEDERAL CREDIT UNION | | $49.73 | LANCASTER | 43130 | OH | UNITED STATES OF AMERICA |
| 464036 | STANDING STONE BANK | | $169.84 | DAYTON | 45409 | OH | UNITED STATES OF AMERICA |
| | STAR ONE CREDIT UNION | 1306 BORDEAUX DRIVE | $1,153.91 | SUNNYVALE | 94089 | CA | UNITED STATES OF AMERICA |
| 460725 | STATE BANK OF CROSS PLAINS | ONE CHARLESTON DRIVE | $59.97 | CROSS PLAINS | 53528-9989 | WI | UNITED STATES OF AMERICA |
| 422415 | STATE BANK OF LINCOLN | 508 BROADWAY | $59.97 | LINCOLN | 62656 | IL | UNITED STATES OF AMERICA |
| 465201 | STATE BANK OF SOUTHERN UTAH | 377 NORTH MAIN STREET | $331.99 | CEDAR CITY | 84720 | UT | UNITED STATES OF AMERICA |
| 433134 | STATE DEPARTMENT FEDERAL CREDIT UNION | 1630 KING STREET | $1,417.99 | ALEXANDRIA | 22314 | VA | UNITED STATES OF AMERICA |
| 402247 | STATE EMPLOYEES CREDIT UNION | 1000 WADE AVENUE | $25,112.94 | RALEIGH | 27605 | NC | UNITED STATES OF AMERICA |
| 402020 | STATE EMPLOYEES CREDIT UNION OF MARYLAND, INC. | 971 CORPORATE BLVD | $3,843.41 | LINTHICUM | 21090-2237 | MD | UNITED STATES OF AMERICA |
| 472935 | STATE FARM BANK, F.S.B. | ONE STATE FARM PLAZA, E-6 | $34,749.16 | BLOOMINGTON | 61710-0001 | IL | UNITED STATES OF AMERICA |
| 476654 | STATEWIDE FEDERAL CREDIT UNION | 295 EAST LAYFAIR DRIVE | $474.93 | FLOWOOD | 39232 | MS | UNITED STATES OF AMERICA |
| 472551 | STATEWIDE FEDERAL CREDIT UNION | 110 EAST 4TH STREET | $205.74 | STERLING | 61081-0817 | IL | UNITED STATES OF AMERICA |
| 477500 | STEARNS BANK, N.A. | 522 VIETNAM STREET | $900.00 | STERLING | 60751 | CO | UNITED STATES OF AMERICA |
| 400652 | STRIP STEEL COMMUNITY FEDERAL CREDIT UNION | 3349 MAIN STREET | $105.79 | WEIRTON | 26062 | WV | UNITED STATES OF AMERICA |
| 448603 | SUFFOLK FEDERAL CREDIT UNION | 3681 HORSEBLOCK ROAD | $407.30 | MEDFORD | 11763 | NY | UNITED STATES OF AMERICA |
| 404911 | SUMA YONKERS FEDERAL CREDIT UNION | 125 CORPORATE BOULEVARD | $129.51 | YONKERS | 10701 | NY | UNITED STATES OF AMERICA |
| 460774 | SUMITOMO MITSUI TRUST CLUB CO, LTD. | TRITON SQUARE X, 1-8-10 HARUMI | $3,868.26 | TOKYO | 104-0035 | | JAPAN |
| 441953 | SUMMIT COMMUNITY BANK, INC | 310 NORTH MAIN STREET | $149.97 | MOOREFIELD | 26836 | WV | UNITED STATES OF AMERICA |
| 409441 | SUMMIT CREDIT UNION | 4800 AMERICAN PARKWAY | $2,365.55 | MADISON | 53718 | WI | UNITED STATES OF AMERICA |
| 451565 | SUN CREDIT UNION | 4229 HOLLYWOOD BOULEVARD | $45.90 | HOLLYWOOD | 33020-4840 | FL | UNITED STATES OF AMERICA |
| 440496 | SUN FEDERAL CREDIT UNION | 1627 HOLLAND ROAD | $979.79 | MAUMEE | 43537 | OH | UNITED STATES OF AMERICA |
| 422706 | SUN NATIONAL BANK | 226 WEST LANDIS AVENUE | $479.42 | VINELAND | 8360 | NJ | UNITED STATES OF AMERICA |
| 429740 | SUNCOAST CREDIT UNION | 6801 EAST HILLSBOROUGH AVENUE | $7,425.24 | TAMPA | 33610 | FL | UNITED STATES OF AMERICA |
| 456430 | SUNCORP-METWAY LIMITED | SUNCORP METWAY PLAZA CNR TURBOT & ALBERT | $15,393.65 | BRISBANE | 4000 | QL | AUSTRALIA |
| 464722 | SUNFLOWER BANK, NATIONAL ASSOCIATION | 3025 CORTLAND CIRCLE | $303.68 | SALINA | 67401 | KS | UNITED STATES OF AMERICA |
| 454619 | SUNSTATE FEDERAL CREDIT UNION | 404 SOUTH MONROE STREET | $409.36 | GAINESVILLE | 32601 | FL | UNITED STATES OF AMERICA |
| 422307 | SUNTRUST BANK | 303 PEACHTREE STREET NORTHEAST | $3,860.49 | ATLANTA | 30308 | GA | UNITED STATES OF AMERICA |
| 460350 | SUNWEST BANK | 2050 MAIN STREET | $1,670.10 | IRVINE | 92614 | CA | UNITED STATES OF AMERICA |
| 423226 | SUPERIOR CHOICE CREDIT UNION | 11939 NORTH 28TH DRIVE | $530,524.04 | PHOENIX | 85024 | AZ | UNITED STATES OF AMERICA |
| 420366 | SUPERIOR CREDIT UNION INC. | 1255 EAST AIRPORT DRIVE | $57,503.68 | LIMA | 45804 | OH | UNITED STATES OF AMERICA |
| 426448 | SUPERIOR NATIONAL BANK & TRUST COMPANY | 235 QUINCY STREET | $80.95 | HANCOCK | 49930 | MI | UNITED STATES OF AMERICA |
| 421614 | SURUGA BANK, LTD | 23 TORIYOKOCHO | $23,492.82 | NUMAZU | | | JAPAN |
| 479740 | SUTTON BANK | 1 SOUTH MAIN STREET | $49.97 | ATTICA | 44807 | OH | UNITED STATES OF AMERICA |
| 417487 | SVENSKA HANDELSBANKEN AB (PUBL) | KUNGSTRÄDGÅRDSGATAN 2 | $360.00 | STOCKHOLM | 106 70 | | SWEDEN |
| 479724 | SWEDBANK AS | LIIVALAIA 8 | $260,860.28 | TALLINN | EE 0100 | | ESTONIA |
| 408911 | SWISSQUOTE BANK SA | CHEMIN DE LA CRÉTAUX 33 | $2,788.22 | HORGEN | 8810 | | SWITZERLAND |
| 402005 | SYNCHRONY BANK | 170 WEST ELECTION ROAD | $261.47 | DRAPER | 84020 | UT | UNITED STATES OF AMERICA |
| 403824 | SYNOVUS BANK | 1148 BROADWAY | $120.29 | COLUMBUS | 31902 | GA | UNITED STATES OF AMERICA |
| 457515 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | NO.169, JEN AI ROAD, SEC.4 | $207.48 | TAIPEI | 114 | | TAIWAN |
| 438045 | TAISHIN INTERNATIONAL BANK | NO. 207, SEC. 2 | $305.98 | TAIPEI R.O.C. | 100 | | TAIWAN |
| 450769 | TAIWAN COOPERATIVE BANK | NO.77, SEC.2 | $111.47 | TAIPEI | 100 | | TAIWAN |
| 450947 | TARGOBANK AG & CO KGAA | KASERNENSTRASSE 10 | $346.14 | DÜSSELDORF | 40213 | | GERMANY |
| 420713 | TALMER BANK AND TRUST | 2301 WEST BIG BEAVER ROAD | | TROY | 48084 | MI | UNITED STATES OF AMERICA |
| 448952 | TAUNTON FEDERAL CREDIT UNION | 14 CHURCH GREEN | | TAUNTON | 2780 | MA | UNITED STATES OF AMERICA |
| 438680 | TCF NATIONAL BANK | 200 LAKE STREET EAST | | WAYZATA | 55391 | MN | UNITED STATES OF AMERICA |
| 468037 | TCM BANK, NATIONAL ASSOCIATION | 2701 NORTH ROCKY POINT DRIVE, SUITE 700 | | TAMPA | 33607 | FL | UNITED STATES OF AMERICA |
| 471745 | TCT FEDERAL CREDIT UNION | 416 ROWLAND STREET | | BALLSTON SPA | 12020 | NY | UNITED STATES OF AMERICA |
| 414721 | TD BANK USA N.A. | 2035 LIMESTONE ROAD | | WILMINGTON | 19801 | DE | UNITED STATES OF AMERICA |
| 462479 | TEACHERS FEDERAL CREDIT UNION | 102 MOTOR PARKWAY | | FARMINGVILLE | 11738 | NY | UNITED STATES OF AMERICA |
| 461085 | TEAM ONE CREDIT UNION | 520 HAYDEN STREET | | SAGINAW | 48606 | MI | UNITED STATES OF AMERICA |
| 460741 | TECH CREDIT UNION | 10951 BROADWAY | | CROWN POINT | 46307 | IN | UNITED STATES OF AMERICA |
| 430359 | TECHNOLOGY CREDIT UNION | 2010 NORTH FIRST STREET | | SAN JOSE | 95131 | CA | UNITED STATES OF AMERICA |
| 479251 | TELCO COMMUNITY CREDIT UNION | 7 ORCHARD STREET | | ASHEVILLE | 28801 | NC | UNITED STATES OF AMERICA |
| 419090 | TENNESSEE STATE BANK | 120 PARKWAY | | PIGEON FORGE | 37863 | TN | UNITED STATES OF AMERICA |
| 429136 | TENNESSEE VALLEY FEDERAL CREDIT UNION | 715 MARKET STREET | | CHATTANOOGA | 37402 | TN | UNITED STATES OF AMERICA |

| ID | Bank Name | Address | | Amount | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 430067 | TESCO PERSONAL FINANCE PLC | INTERPOINT BUILDING, 22 HAYMARKET YARDS | | $5,722.51 | EDINBURGH | SC | EH12 8BH | UNITED KINGDOM |
| 401135 | TEXAS FEDERAL CREDIT UNION | 2201 MONTGOMERY | | $303.42 | TEXARKANA | TX | 75505 | UNITED STATES OF AMERICA |
| 464865 | TEXAS CAPITAL BANK, NATIONAL ASSOCIATION | 2100 MCKINNEY AVENUE, SUITE 900 | | $4,633.07 | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 428031 | TEXAS CITIZENS BANK, NATIONAL ASSOCIATION | 4949 FAIRMONT PARKWAY | | $2,393.80 | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 411606 | TEXAS COMMUNITY BANK, NATIONAL ASSOCIATION | 1840 SOMERSET ROAD | | $262.32 | SOMERSET | TX | 78069 | UNITED STATES OF AMERICA |
| 447009 | TEXAS DOW EMPLOYEES CREDIT UNION | 1001 FM 2004 ROAD | | $1,735.54 | LAKE JACKSON | TX | 77566 | UNITED STATES OF AMERICA |
| 448816 | TEXAS FIRST BANK | 3232 PALMER HIGHWAY | | $103.82 | TEXAS CITY | TX | 77590 | UNITED STATES OF AMERICA |
| 473696 | TEXAS STATE BANK | 2201 SHERWOOD WAY | | $522.72 | SAN ANGELO | TX | 76901 | UNITED STATES OF AMERICA |
| 426961 | TEXELL CREDIT UNION | 17 SOUTH FIRST TEMPLE | | $159.87 | TEMPLE | TX | 76501 | UNITED STATES OF AMERICA |
| 414034 | THE ADIRONDACK TRUST COMPANY | 473 BROADWAY | | $91.60 | SARATOGA SPRINGS | NY | 12866-0326 | UNITED STATES OF AMERICA |
| 404528 | THE ALDEN STATE BANK | MAIN STREET | | $193.02 | ALDEN | KS | 67512 | UNITED STATES OF AMERICA |
| 409259 | THE AMERICAN NATIONAL BANK OF TEXAS | 102 WEST MOORE | | $1,750.04 | TERRELL | TX | 75160 | UNITED STATES OF AMERICA |
| 410746 | THE BANCORP BANK | 405 SILVERSIDE ROAD | | $35,072.32 | WILMINGTON | DE | 19809 | UNITED STATES OF AMERICA |
| 429492 | THE BANK OF CASTILE | 50 MAIN STREET | | $191.98 | CASTILE | NY | 14427 | UNITED STATES OF AMERICA |
| 438457 | THE BANK OF EAST ASIA LIMITED | BANK OF EAST ASIA BUILDING, 10 DES VOEUX ROAD CENTRAL | | $1,316.04 | HONG KONG | | | HONG KONG, CHINA |
| 413499 | THE BANK OF GREENE COUNTY | 425 MAIN STREET | | $10.00 | CATSKILL | NY | 12414 | UNITED STATES OF AMERICA |
| 478541 | THE BANK OF HERRIN | 101 SOUTH PARK AVENUE | | $544.07 | HERRIN | IL | 62948 | UNITED STATES OF AMERICA |
| 469097 | THE BANK OF MONROE | 39 MAIN STREET | | $192.26 | UNION | WV | 24983 | UNITED STATES OF AMERICA |
| 449431 | THE BANK OF NOVA SCOTIA | 44 KING STREET WEST | SCOTIA PLAZA | $173.91 | TORONTO | ON | M5H 1H1 | CANADA |
| 464774 | THE BANK OF TESCOTT | 104 SOUTH MAIN STREET | | $42.60 | TESCOTT | KS | 67484 | UNITED STATES OF AMERICA |
| 464720 | THE BENNINGTON STATE BANK | 2130 SOUTH OHIO STREET | | $169.53 | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 468461 | THE CAMDEN NATIONAL BANK | 2 ELM STREET | | $27.41 | CAMDEN | ME | 04843 | UNITED STATES OF AMERICA |
| 403239 | THE CAPE COD FIVE CENTS SAVINGS BANK | 532 MAIN STREET | | $332.67 | HARWICH PORT | MA | 2646 | UNITED STATES OF AMERICA |
| 480312 | THE CECILIAN BANK | 104 EAST MAIN | | $824.99 | CECILIA | KY | 42724 | UNITED STATES OF AMERICA |
| 404941 | THE CENTRAL NATIONAL BANK | 209 CLAYTON STREET | | $149.58 | POTEAU | OK | 74953 | UNITED STATES OF AMERICA |
| 419987 | THE CITIZENS BANK | 124 EAST MAIN STREET | | $99.97 | OLANTA | SC | 29114 | UNITED STATES OF AMERICA |
| 438516 | THE CITIZENS BANK | 114 WEST MAIN STREET | | $2,097.00 | MOREHEAD | KY | 40351 | UNITED STATES OF AMERICA |
| 464747 | THE CITIZENS NATIONAL BANK | 417 CUMBERLAND | | $419.73 | GREENUP | KY | 41144 | UNITED STATES OF AMERICA |
| 477708 | THE CITIZENS NATIONAL BANK OF BLUFFTON | 102 SOUTH MAIN STREET | | $262.90 | BLUFFTON | OH | 45817 | UNITED STATES OF AMERICA |
| 443967 | THE COMMERCIAL BANK OF KUWAIT S.A.K. | MUBARAK AL-KABIR STREET | SAFAT | $4,053.26 | SAFAT | | 13029 | KUWAIT |
| 450675 | THE CO-OPERATIVE BANK P.L.C | 1 BALLOON STREET | | $124,234.69 | MANCHESTER | EN | M60 4EP | UNITED KINGDOM |
| 404921 | THE COUNTY NATIONAL BANK | 82 BEVERLY STREET | | $1,722.57 | BERLIN | MD | 21811 | UNITED STATES OF AMERICA |
| 431599 | THE DELAWARE COUNTY BANK AND TRUST COMPANY | 110 RIVERBEND AVENUE | | $885.88 | LEWIS CENTER | OH | 43035 | UNITED STATES OF AMERICA |
| 406571 | THE FARMERS NATIONAL BANK OF SCOTTSVILLE | 107 NORTH COURT STREET | | $3,096.69 | SCOTTSVILLE | KY | 42164 | UNITED STATES OF AMERICA |
| 404651 | THE FIDELITY BANK | 100 SOUTH MAIN STREET | | $3,374.86 | FUQUAY VARINA | NC | 27526 | UNITED STATES OF AMERICA |
| 449039 | THE FIRST NATIONAL BANK & TRUST COMPANY OF IRON MOUNTAIN | 233 SOUTH STEPHENSON AVENUE | | $174.97 | IRON MOUNTAIN | MI | 49801 | UNITED STATES OF AMERICA |
| 414148 | THE FIRST NATIONAL BANK IN SIOUX FALLS | 100 SOUTH PHILLIPS AVENUE | | $640.05 | SIOUX FALLS | SD | 57101 | UNITED STATES OF AMERICA |
| 408331 | THE FIRST NATIONAL BANK IN STAUNTON | 115 SOUTH MAIN STREET | | $3,216.06 | STAUNTON | IL | 62088 | UNITED STATES OF AMERICA |
| 400726 | THE FIRST NATIONAL BANK OF BEARDSTOWN | 300 WASHINGTON STREET | | $213.99 | BEARDSTOWN | IL | 62618 | UNITED STATES OF AMERICA |
| 406648 | THE FIRST NATIONAL BANK OF ELMER | 10 SOUTH MAIN STREET | | $129.18 | ELMER | NJ | 8318 | UNITED STATES OF AMERICA |
| 464939 | THE FIRST NATIONAL BANK OF FORT SMITH | 600 GARRISON AVENUE | | $74.89 | FORT SMITH | AR | 72901 | UNITED STATES OF AMERICA |
| 472079 | THE FIRST NATIONAL BANK OF HUTCHINSON | 1 NORTH MAIN STREET | | $106.00 | HUTCHINSON | KS | 67501 | UNITED STATES OF AMERICA |
| 427599 | THE FIRST NATIONAL BANK OF LAYTON | 12 SOUTH MAIN STREET | | $365.00 | LAYTON | UT | 84041 | UNITED STATES OF AMERICA |
| 450604 | THE FIRST NATIONAL BANK OF MCMINNVILLE | 200 EAST MAIN STREET | | $122.00 | MCMINNVILLE | TN | 37110 | UNITED STATES OF AMERICA |
| 420704 | THE FIRST NATIONAL BANK OF SONORA | 102 EAST MAIN STREET | | $109.99 | SONORA | TX | 76950 | UNITED STATES OF AMERICA |
| 438144 | THE FIRST NATIONAL BANK OF TOM BEAN | 103 BRITTON STREET | | $92.79 | TOM BEAN | TX | 75489 | UNITED STATES OF AMERICA |
| 415897 | THE GOLDEN 1 CREDIT UNION | 8945 CAL CENTER DRIVE | | $89,507.63 | SACRAMENTO | CA | 95826 | UNITED STATES OF AMERICA |
| 446205 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | 40 MESPIL ROAD | | | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 466776 | THE GULF BANK K.S.C. | MUBARAK AL-KABIR STREET | SAFAT | $13,820.60 | KUWAIT CITY | | | KUWAIT |
| 491014 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | 1 QUEEN'S ROAD | HEAD OFFICE BLDG. | $1,071.99 | CENTRAL | | | HONG KONG, CHINA |
| 434197 | THE HUNTINGTON NATIONAL BANK | 17 SOUTH HIGH STREET | | $12,434.21 | COLUMBUS | OH | 43216 | UNITED STATES OF AMERICA |
| 430032 | THE KANSAS STATE BANK | 236 NORTH MAIN STREET | | $10,309.18 | OTTAWA | KS | 66067 | UNITED STATES OF AMERICA |
| 447764 | THE LIBERTY NATIONAL BANK IN PARIS | 305 LAMAR AVENUE | | $805.74 | PARIS | TX | 75460 | UNITED STATES OF AMERICA |
| 402177 | THE LINCOLN NATIONAL BANK OF HODGENVILLE | MAIN STREET | | $202.14 | HODGENVILLE | KY | 42748 | UNITED STATES OF AMERICA |
| 473001 | THE LYONS NATIONAL BANK | 101 EAST MAIN | | $5,253.60 | LYONS | NY | 14489 | UNITED STATES OF AMERICA |
| 451696 | THE MERCHANTS & CITIZENS BANK | 6 COLLEGE STREET | | $778.08 | MCRAE | GA | 31055 | UNITED STATES OF AMERICA |
| 446920 | THE MURRAY BANK | 405 SOUTH 12TH STREET | | $107.21 | MURRAY | KY | 42071 | UNITED STATES OF AMERICA |
| 400500 | THE NATIONAL BANK OF INDIANAPOLIS | 107 NORTH PENNSYLVANIA STREET | | $3,521.60 | INDIANAPOLIS | IN | 46204 | UNITED STATES OF AMERICA |
| 423612 | THE NATIONAL UNION BANK OF KINDERHOOK | HUDSON STREET | | $909.45 | KINDERHOOK | NY | 12106 | UNITED STATES OF AMERICA |
| 468464 | THE NEFFS NATIONAL BANK | 5827 MAIN STREET | | $114.00 | NEFFS | PA | 18065 | UNITED STATES OF AMERICA |
| 401147 | THE NESHOBA COUNTY FEDERAL CREDIT UNION | 4401 WEST NAPOLEON AVENUE | | $200.00 | METAIRIE | LA | 70001 | UNITED STATES OF AMERICA |
| 420060 | THE NEW WASHINGTON STATE BANK | MAIN STREET | | $111.77 | NEW WASHINGTON | IN | 47162 | UNITED STATES OF AMERICA |
| 403307 | THE NORTHERN TRUST COMPANY | 50 SOUTH LA SALLE STREET | | $213.99 | CHICAGO | IL | 60675 | UNITED STATES OF AMERICA |
| 472097 | THE OLD POINT NATIONAL BANK OF PHOEBUS | ONE WEST MELLEN STREET | | $274.06 | HAMPTON | VA | 23663 | UNITED STATES OF AMERICA |
| 424985 | THE PARK NATIONAL BANK | 50 NORTH THIRD STREET | | $385.79 | NEWARK | OH | 43058 | UNITED STATES OF AMERICA |
| 421008 | THE PEOPLES NATIONAL BANK OF NEW LEXINGTON | 110 NORTH MAIN STREET | | $49.89 | NEW LEXINGTON | OH | 43764 | UNITED STATES OF AMERICA |
| 400860 | THE ROYAL BANK OF SCOTLAND PLC | 36 ST ANDREW SQUARE | | $15,563.60 | EDINBURGH | SC | EH2 2YB | UNITED KINGDOM |
| 414478 | THE SAUDI BRITISH BANK | AL AMEER ABDUL AZIZ STREET | | $7,014.24 | RIYADH | | 11413 | SAUDI ARABIA |
| 477712 | THE SECURITY NATIONAL BANK OF SIOUX CITY, IOWA | 601 PIERCE STREET | | $405.00 | SIOUX CITY | IA | 51101 | UNITED STATES OF AMERICA |
| 456314 | THE SHANGHAI COMMERCIAL & SAVINGS BANK, LTD. | NO2. MIN CHUAN EAST ROAD, SEC.1, | | $185.18 | TAIPEI | | 104 | TAIWAN |
| 427575 | THE SIAM COMMERCIAL BANK PUBLIC COMPANY LIMITED | 1060 PETCHABURI ROAD | | $109.99 | BANGKOK | | 10400 | THAILAND |
| 400158 | THE SOUTHERN CREDIT UNION | 430 EAST LANIER AVENUE | | $81.62 | FAYETTEVILLE | GA | 30214 | UNITED STATES OF AMERICA |
| 479125 | THE STATE BANK AND TRUST COMPANY | 401 CLINTON STREET | | $277.53 | DEFIANCE | OH | 43512 | UNITED STATES OF AMERICA |
| 400586 | THE TORONTO-DOMINION BANK | 55 KING STREET WEST | | $11.70 | TORONTO | ON | M5K 1A2 | CANADA |
| 422369 | THE THREE RIVERS FEDERAL CREDIT UNION | 1615 NORTHLAND BOULEVARD | | $459.17 | FORT WAYNE | IN | 46825 | UNITED STATES OF AMERICA |
| 440372 | THE TRI-COUNTY BANK | MAIN STREET | | $17.00 | STUART | NE | 68780-0010 | UNITED STATES OF AMERICA |
| 440444 | THE TRUST BANK | 300 NORTH MAIN STREET | | $2,911.95 | MARKSVILLE | LA | 71351 | UNITED STATES OF AMERICA |
| 426787 | THE UNION STATE BANK | 127 SOUTH SUMMIT STREET | | $274.96 | ARKANSAS CITY | KS | 67005 | UNITED STATES OF AMERICA |
| 430502 | THINK MUTUAL BANK | 5200 MEMBERS PARKWAY NW | | $22,021.01 | ROCHESTER | MN | 55901 | UNITED STATES OF AMERICA |
| 432810 | THOROLD ELKTON FEDERAL CREDIT UNION | 55 THIKOOL ROAD | | $10.00 | ELKTON | MD | 21921 | UNITED STATES OF AMERICA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 441626 | THOMAS COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $485.10 | 131 SOUTH DAWSON STREET | | THOMASVILLE | GA | 31799 | UNITED STATES OF AMERICA |
| 402608 | TIB THE INDEPENDENT BANKERSBANK | $22,850.30 | 1700 LINCOLN STREET | | FARMERS BRANCH | TX | 75234 | UNITED STATES OF AMERICA |
| 406877 | TIDEMARK FEDERAL CREDIT UNION | $571.07 | 1941 BRIDGEVILLE HWY | | SEAFORD | DE | 19973 | UNITED STATES OF AMERICA |
| 449477 | TINKER FEDERAL CREDIT UNION | $4,681.96 | 4140 WEST I-40 SERVICE ROAD | | OKLAHOMA CITY | OK | 73108 | UNITED STATES OF AMERICA |
| 423857 | TLC COMMUNITY CREDIT UNION | $769.39 | 3030 SOUTH ADRIAN HIGHWAY | | ADRIAN | MI | 49221 | UNITED STATES OF AMERICA |
| 414880 | TOMPKINS TRUST COMPANY | $1,836.46 | 110 NORTH TIOGA STREET | | ITHACA | NY | 14850 | UNITED STATES OF AMERICA |
| 467298 | TOPCARD SERVICE AG | $12,380.03 | C/O UBS CARD CENTER AG | FLUGHOFSTRASSE 35 | GLATTBRUGG | | 8152 | SWITZERLAND |
| 499106 | TOPLINE FEDERAL CREDIT UNION | $1,415.34 | 9353 JEFFERSON HIGHWAY | | MAPLE GROVE | MN | 55369 | UNITED STATES OF AMERICA |
| 449820 | TORRANCE COMMUNITY FEDERAL CREDIT UNION | $1,720.54 | 2377 CRENSHAW BLVD., STE 150 | | TORRANCE | CA | 90501-3344 | UNITED STATES OF AMERICA |
| 435114 | TORRINGTON MUNICIPAL & TEACHERS FEDERAL CREDIT UNION | $391.95 | 777 EAST MAIN STREET | | TORRINGTON | CT | 6790 | UNITED STATES OF AMERICA |
| 438718 | TOTAL CHOICE FEDERAL CREDIT UNION | $81.97 | 16749 RIVER ROAD | | HAHNVILLE | LA | 70057 | UNITED STATES OF AMERICA |
| 405537 | TOTALBANK | $149.98 | 2720 CORAL WAY | | MIAMI | FL | 33145-3478 | UNITED STATES OF AMERICA |
| 411279 | TOUCHSTONE FEDERAL CREDIT UNION | $293.98 | 201 LOWELL STREET | | WILMINGTON | MA | 01887-2669 | UNITED STATES OF AMERICA |
| 449616 | TOWN & COUNTRY FEDERAL CREDIT UNION | $490.90 | 557 MAIN STREET | | SOUTH PORTLAND | ME | 4106 | UNITED STATES OF AMERICA |
| 456927 | TOWN OF HEMPSTEAD EMPLOYEES FEDERAL CREDIT UNION | $58.61 | 1580 GRAND AVENUE | | BALDWIN | NY | 11510 | UNITED STATES OF AMERICA |
| 466516 | TOYOTA FINANCE CORPORATION | $2,118.74 | 6-3-2 TOYO | KOTOKU | TOKYO | | 135-0016 | JAPAN |
| 418439 | TRANSPORTATION FEDERAL CREDIT UNION | $417.94 | 400 7TH STREET : SOUTH-WEST | | WASHINGTON | DC | 20590 | UNITED STATES OF AMERICA |
| 400263 | TRAVIS CREDIT UNION | $5,769.85 | 1 TRAVIS WAY | | VACAVILLE | CA | 95687 | UNITED STATES OF AMERICA |
| 447692 | TRI COUNTIES BANK | $204.87 | 150 ORGANAN DRIVE | | CHICO | CA | 95973 | UNITED STATES OF AMERICA |
| 400087 | TRI COUNTY AREA FEDERAL CREDIT UNION | $98.98 | 63 CONSTITUTION DRIVE | | NASHUA | NH | 3064 | UNITED STATES OF AMERICA |
| 418825 | TRICORP FEDERAL CREDIT UNION | $462.74 | 1550 MEDICAL DRIVE | | PORTLAND | ME | 4101 | UNITED STATES OF AMERICA |
| 430746 | TRONA VALLEY COMMUNITY FEDERAL CREDIT UNION | $2,004.14 | 840 HITCHING POST | | GREEN RIVER | WY | 82935 | UNITED STATES OF AMERICA |
| 444960 | TRUE SKY CREDIT UNION | $92.02 | 10201 SOUTH WESTERN AVENUE | | OKLAHOMA CITY | OK | 73139 | UNITED STATES OF AMERICA |
| 448857 | TRUITY FEDERAL CREDIT UNION | $2,004.64 | 501 SOUTH JOHNSTONE AVENUE | | BARTLESVILLE | OK | 74003 | UNITED STATES OF AMERICA |
| 444313 | TRULIANT FEDERAL CREDIT UNION | $4,101.60 | 3200 TRULIANT WAY | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 403929 | TRUMARK FINANCIAL CREDIT UNION | $5.93 | 335 COMMERCE DRIVE | | FORT WASHINGTON | PA | 19034 | UNITED STATES OF AMERICA |
| 403377 | TRUSTCO BANK | $389.90 | 5 SARNOWSKI DRIVE | | GLENVILLE | NY | 12302 | UNITED STATES OF AMERICA |
| 403080 | TRUSTMARK NATIONAL BANK | $35.64 | 248 EAST CAPITOL STREET | | JACKSON | MS | 39201 | UNITED STATES OF AMERICA |
| 421728 | TRUSTONE FINANCIAL FEDERAL CREDIT UNION | $7,550.73 | 14601 27TH AVENUE NORTH | | PLYMOUTH | MN | 55447 | UNITED STATES OF AMERICA |
| 435336 | TRUWEST CREDIT UNION | $22,231.54 | 1667 NORTH PRIEST DRIVE | | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 440932 | TULSA FEDERAL CREDIT UNION | $14,673.41 | 3725 EAST 1ST STREET | | TULSA | OK | 74112 | UNITED STATES OF AMERICA |
| 406364 | TUCOEMAS FEDERAL CREDIT UNION | $53.98 | 2200 WEST WHITENDALE AVENUE | | VISALIA | CA | 93277 | UNITED STATES OF AMERICA |
| 404553 | TUCSON OLD PUEBLO CREDIT UNION | $718.12 | 1160 NORTH WINSTEL BOULEVARD | | TUCSON | AZ | 85716-4023 | UNITED STATES OF AMERICA |
| 429021 | TURKIYE GARANTI BANKASI A. S. | $75.64 | NISPETIYE MAH A.Y? AR CADDESI NO:2 | | ISTANBUL | | 34740 | TURKEY |
| 449423 | TVA COMMUNITY CREDIT UNION | $2,399.29 | TVA RESERVATION | | MUSCLE SHOALS | AL | 35661 | UNITED STATES OF AMERICA |
| 429220 | TYNDALL FEDERAL CREDIT UNION | $549.98 | 3015 MINNESOTA AVENUE | | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 414804 | U.S. POSTAL SERVICE FEDERAL CREDIT UNION | $2,875.16 | 7905 MALCOLM ROAD, SUITE 311 | | CLINTON | MD | 20735 | UNITED STATES OF AMERICA |
| 411204 | U.S. EAGLE FEDERAL CREDIT UNION | $606.49 | 3939 OSUNA ROAD NORTHEAST | | ALBUQUERQUE | NM | 87109 | UNITED STATES OF AMERICA |
| 452416 | U.S. BANK NATIONAL ASSOCIATION | $9,602.71 | 425 WALNUT STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 425474 | U.S. BANK NATIONAL ASSOCIATION-CREDIT | $160,002.87 | 4325 17TH AVENUE SOUTHWEST | | FARGO | ND | 58103 | UNITED STATES OF AMERICA |
| 428762 | U.S. EMPLOYEES CREDIT UNION | $750,278.10 | 230 SOUTH DEARBORN STREET, SUITE 2862 | | CHICAGO | IL | 60604 | UNITED STATES OF AMERICA |
| 404929 | UBS BANK USA | $69.98 | 299 SOUTH MAIN STREET, SUITE 2275 | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 439331 | UBS SWITZERLAND AG | $2,399.20 | BAHNHOFSTRASSE 45 | | ZURICH | | 8001 | SWITZERLAND |
| 491102 | UC CARD CO., LTD. | $4,765.31 | 1-1-5 UCHISAIWAICHO, CHIYODA-KU | | TOKYO | | 100-011 | JAPAN |
| 400613 | UKRAINIAN SELFRELIANCE NEW ENGLAND FEDERAL CREDIT UNION | $3,030.45 | 21 BLAS DIENNE HIGHWAY | | WETHERSFIELD | CT | 2 | UNITED STATES OF AMERICA |
| 470707 | ULSTER BANK IRELAND DESIGNATED ACTIVITY COMPANY | $149.98 | ULSTER BANK GROUP CENTRE | GEORGE'S QUAY | DUBLIN | | 2 | REPUBLIC OF IRELAND |
| 416650 | ULSTER BANK LIMITED | $149.66 | 47 DONEGAL PLACE | | BELFAST | | BT1 5AL | UNITED KINGDOM |
| 454713 | ULSTER FEDERAL CREDIT UNION | $5,065.75 | 127 SCHWENK DRIVE | | KINGSTON | NY | 12401 | UNITED STATES OF AMERICA |
| 452626 | UMASSFIVE COLLEGE FEDERAL CREDIT UNION | $1,376.62 | 200 WESTGATE CENTER DRIVE | | HADLEY | MA | 1035 | UNITED STATES OF AMERICA |
| 484205 | UMB BANK, NATIONAL ASSOCIATION | $15,219.63 | 1010 GRAND BOULEVARD | | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 419331 | UMPQUA BANK | $17,494.61 | 446 SOUTHEAST WYOMING STREET | | ROSEBURG | OR | 97470 | UNITED STATES OF AMERICA |
| 454634 | UNCLE CREDIT UNION | $2,105.64 | 2100 LAS POSITAS COURT | | LIVERMORE | CA | 94551 | UNITED STATES OF AMERICA |
| 409546 | UNICRE - INSTITUICAO FINANCEIRA DE CREDITO S.A. | $1,852.65 | AVENIDA ANTONIO AUGUSTO DE AGUIAR 122 | | LISBOA | | 1069-019 | PORTUGAL |
| 460704 | UNICREDIT S P A | $4,765.31 | VIA ALESSANDRO SPECCHI 16 | | ROMA | | 100-011 | ITALY |
| 405363 | UNIFY FINANCIAL CREDIT UNION | $149.98 | 1808 WESTERN WAY | | TORRANCE | CA | 90501 | UNITED STATES OF AMERICA |
| 416646 | UNION BANK & TRUST COMPANY | $5,548.36 | 102 WEST MCCOY STREET | | MONTICELLO | AR | 71655 | UNITED STATES OF AMERICA |
| 457031 | UNION SAVINGS BANK | $149.98 | 8534 EAST KEMPER ROAD | | CINCINNATI | OH | 45249 | UNITED STATES OF AMERICA |
| 430109 | UNION SAVINGS BANK | $1,065.75 | 228 MAIN STREET | | DANBURY | CT | 6810 | UNITED STATES OF AMERICA |
| 431772 | UNITED 1ST FEDERAL CREDIT UNION | $471.26 | 162 NORTH GROSS ROAD | | KINGSLAND | GA | 31548 | UNITED STATES OF AMERICA |
| 483609 | UNITED BANK | $94.98 | 1118 MAIN STREET | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 413169 | UNITED BANK & CAPITAL TRUST CO | $10,204.93 | 614 MARKET STREET | | PARKERSBURG | WV | 26101 | UNITED STATES OF AMERICA |
| 400264 | UNITED BANKERS' BANK | $95.64 | 125 WEST MAIN STREET | | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 472772 | UNITED COMMUNITY BANK | $349.95 | 1650 WEST 82ND STREET, SUITE 1500 | | BLOOMINGTON | MN | 55431-1467 | UNITED STATES OF AMERICA |
| 413786 | UNITED HERITAGE CREDIT UNION | $1,548.36 | 301 NORTH HAM STREET | | CHATHAM | IL | 62629 | UNITED STATES OF AMERICA |
| 409221 | UNITED NATIONS FEDERAL CREDIT UNION | $549.98 | 2235 SOUTH 7TH STREET | | INDEPENDENCE | OH | 64056 | UNITED STATES OF AMERICA |
| 449774 | UNITED NATIONS FEDERAL CREDIT UNION | $1,065.75 | 802 EAST BIRCHENROUGE | | MEXICO | MO | 65265-2887 | UNITED STATES OF AMERICA |
| 402955 | UNITED OVERSEAS BANK (MALAYSIA) BHD | $187.21 | 2867 SOUTH STATE STREET | | ST. JOSEPH | MI | 49085 | UNITED STATES OF AMERICA |
| 440027 | UNITED OVERSEAS BANK LIMITED | $92.76 | 18 NORTH MEXICO EXPRESSWAY | | EVANSVILLE | IN | 47710 | UNITED STATES OF AMERICA |
| 432869 | UNITED SAVINGS BANK | $120.75 | 12208 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | 78758 | UNITED STATES OF AMERICA |
| 413189 | UNITY BANK | $125.00 | 24-01 44TH HOUSE | | LONG ISLAND CITY | NY | 11101 | UNITED STATES OF AMERICA |
| 406651 | | | MENARA UOB JALAN RAJA LAUT | | KUALA LUMPUR | | 50350 | MALAYSIA |
| 413756 | | | 80 RAFFLES PLACE | UOB PLAZA_1 | SINGAPORE | | 48624 | SINGAPORE |
| 420921 | | | 1510 PACER AVENUE | | PHILADELPHIA | PA | 19145-5496 | UNITED STATES OF AMERICA |
| | | | 1300 SOUTHWEST 6TH AVENUE | | PORTLAND | OR | 97201-4904 | UNITED STATES OF AMERICA |
| 413951 | | | 64 OLD HIGHWAY 22 | | CLINTON | NJ | 8809 | UNITED STATES OF AMERICA |
| 442209 | | | 8701 BURLINGTON BOULEVARD | | FORT WORTH | TX | 76131 | UNITED STATES OF AMERICA |

| ID | Name | Address 1 | Address 2 | Amount | City | | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 443369 | UNIVERSAL 1 CREDIT UNION, INC. | ONE RIVER PARK DRIVE | | $199.97 | DAYTON | | OH | 45409 | UNITED STATES OF AMERICA |
| 400115 | UNIVERSITY CREDIT UNION | 10951 GOLDEN WEST BOULEVARD | | $168.42 | LOS ANGELES | | | 90025-5012 | UNITED STATES OF AMERICA |
| 449613 | UNIVERSITY CREDIT UNION | 8779 RANGELEY ROAD | UNIVERSITY OF MAINE | $78.74 | ORONO | | ME | 4469 | UNITED STATES OF AMERICA |
| 405428 | UNIVERSITY FEDERAL CREDIT UNION | 3305 STECK AVENUE | | $2,295.92 | AUSTIN | | TX | 78757 | UNITED STATES OF AMERICA |
| 475820 | UNIVERSITY FIRST FEDERAL CREDIT UNION | 3450 SOUTH HIGHLAND DRIVE, SUITE 201 | | $327.00 | SALT LAKE CITY | | UT | 84106 | UNITED STATES OF AMERICA |
| 404629 | UNIVERSITY OF KENTUCKY FEDERAL CREDIT UNION | 2557 SIR BARTON WAY | | $3,151.65 | LEXINGTON | | KY | 40509 | UNITED STATES OF AMERICA |
| 420885 | UNIVERSITY OF MICHIGAN CREDIT UNION | 340 E HURON ST | | $2,928.34 | ANN ARBOR | | MI | 48104 | UNITED STATES OF AMERICA |
| 408001 | UNIVERSITY OF VIRGINIA COMMUNITY CREDIT UNION INC. | 3300 BERKMAR DRIVE | | $405.22 | CHARLOTTESVILLE | | VA | 22901 | UNITED STATES OF AMERICA |
| 407074 | UNIVERSITY OF WISCONSIN CREDIT UNION | 3500 UNIVERSITY AVENUE | | $174.87 | MADISON | | WI | 53705-2441 | UNITED STATES OF AMERICA |
| 410571 | UNIVEST BANK AND TRUST CO | 10 WEST BROAD STREET | | $274.96 | SOUDERTON | | PA | 18964 | UNITED STATES OF AMERICA |
| 433354 | UNWYO FEDERAL CREDIT UNION | 1610 E. REYNOLDS STREET | | $994.43 | LARAMIE | | WY | 82072 | UNITED STATES OF AMERICA |
| 400644 | USAA SAVINGS BANK | 3773 HOWARD HUGHES PKWY, SUITE 100 | | $592,994.57 | LAS VEGAS | | NV | 89109 | UNITED STATES OF AMERICA |
| 404981 | USALLIANCE FEDERAL CREDIT UNION | 411 THEODORE FREMD AVE | | $120.75 | RYE | | NY | 10580 | UNITED STATES OF AMERICA |
| 470318 | USF FEDERAL CREDIT UNION | 13302 NORTH PALM DRIVE | | $190.52 | TAMPA | | FL | 33612 | UNITED STATES OF AMERICA |
| 456614 | UTAH COMMUNITY FEDERAL CREDIT UNION | 188 WEST RIVER PARK DRIVE | | $2,450.52 | PROVO | | UT | 84604 | UNITED STATES OF AMERICA |
| 470709 | UTAH FIRST FEDERAL CREDIT UNION | 200 SOUTH TEMPLE | | $168.86 | SALT LAKE CITY | | UT | 84111 | UNITED STATES OF AMERICA |
| 414334 | UTILITIES EMPLOYEES CREDIT UNION | 11 MERIDIAN BOULEVARD | | $319.50 | WYOMISSING | | PA | 19610 | UNITED STATES OF AMERICA |
| 402722 | VALES INTERCONTINENTALES S.A. | AVE. CENTRAL CALLES 31 Y 33 | EDIF. IRMA-PISO 2 | $1,680.91 | SAN JOSE | | | | COSTA RICA |
| 424170 | VALLEY OAK CREDIT UNION | 4800 WEST MINERAL KING | | $369.31 | BRIGHTON | | CO | 80601 | UNITED STATES OF AMERICA |
| 430080 | VALLEY FEDERAL CREDIT UNION OF MONTANA | 1541 CUSTER AVENUE | | $2,026.42 | BILLINGS | | MT | 59102 | UNITED STATES OF AMERICA |
| 439292 | VALLEY HEALTH AND POSTAL EMPLOYEES CREDIT UNION | 2090 MISSION STREET SOUTHEAST | | $498.40 | SALEM | | OR | 97302 | UNITED STATES OF AMERICA |
| 413177 | VALLEYSTAR CREDIT UNION | | | $270.27 | MARTINSVILLE | | VA | 24112 | UNITED STATES OF AMERICA |
| 472801 | VANCOUVER CITY SAVINGS CREDIT UNION | 183 TERMINAL AVENUE | | $142.03 | VANCOUVER | | BC | | CANADA |
| 422500 | VANCOUVER CITY SAVINGS CREDIT UNION | | | $840.90 | VANCOUVER | | BC | | CANADA |
| 443206 | VANTAGE WEST CREDIT UNION | 2480 NORTH ARCADIA AVENUE | | $1,273.05 | TUCSON | | AZ | 85712 | UNITED STATES OF AMERICA |
| 480308 | VENTURA COUNTY CREDIT UNION | 6026 TELEPHONE ROAD | | $1,537.97 | VENTURA | | CA | 93003 | UNITED STATES OF AMERICA |
| 410836 | VERIDIAN CREDIT UNION | 1827 ANSBOROUGH AVENUE | | $564.73 | WATERLOO | | IA | 50701 | UNITED STATES OF AMERICA |
| 404847 | VERITY CREDIT UNION | 11027 MERIDIAN AVENUE NORTH | | $564.43 | SEATTLE | | WA | 98133 | UNITED STATES OF AMERICA |
| 452163 | VERMONT FEDERAL CREDIT UNION | 84 PINE STREET | | $144.54 | BURLINGTON | | VT | 5401 | UNITED STATES OF AMERICA |
| 439125 | VERMONT STATE EMPLOYEES CREDIT UNION | ONE BAILEY AVENUE | | $74.95 | MONTPELIER | | VT | 5602 | UNITED STATES OF AMERICA |
| 405007 | VIBRANT CREDIT UNION | 1900 52ND AVENUE | | $112.59 | MOLINE | | IL | 61265 | UNITED STATES OF AMERICA |
| 411896 | VIBRANT CREDIT UNION | 1900 52ND AVENUE | | $211.90 | MOLINE | | IL | 61265 | UNITED STATES OF AMERICA |
| 422736 | VIGO COUNTY FEDERAL CREDIT UNION | 128 SOUTH 8TH STREET | | $222.95 | TERRE HAUTE | | IN | 47807 | UNITED STATES OF AMERICA |
| 405466 | VIJAYA BANK | MAHATMA GANDHI ROAD | | $179.00 | BANGALORE | | | 560 001 | INDIA |
| 443906 | VIRGINIA UNITED METHODIST CREDIT UNION, INC. DBA THE UNITED METHODIST CREDIT UNION | 1030 STAPLES MILL ROAD | | $5,950.94 | GLEN ALLEN | | VA | | UNITED STATES OF AMERICA |
| 400302 | VISA EUROPE LIMITED | | | $701.97 | LONDON | | | | UNITED KINGDOM |
| 460863 | VISA | | | $38,770.30 | VIENNA | | | | AUSTRIA |
| 460428 | VISA | | | $109.11 | MOSCOW | | | | RUSSIAN FEDERATION |
| 450098 | VISA BELGIUM | | | $25,149.90 | BRUSSELS | | | 1130 | BELGIUM |
| 450591 | VISA ICELAND EHF | | | $26,545.96 | HAFNARFJORDUR | | | 220 | ICELAND |
| 464024 | VISA NORGE FU | | | $5,711.46 | OSLO | | | | NORWAY |
| 453653 | VISA SWEDEN FORENING (EK. FOR) | | | $193.88 | MALMO | | | SE 21122 | SWEDEN |
| 403672 | VISA LUXEMBOURG | | | $849.06 | MUNSBACH | | | L-2956 | LUXEMBOURG |
| 402855 | VISA ESPAÑA | | | $24,198.13 | MADRID | | | | SPAIN |
| 402181 | VISIONS FEDERAL CREDIT UNION | 24 MCKINLEY AVENUE | | $495.62 | ENDWELL | | NY | 13760 | UNITED STATES OF AMERICA |
| 431751 | VISA | | | $1,154.85 | TOKYO | | | 105-0022 | JAPAN |
| 422730 | VOLKSWAGEN BANK GMBH | | | $1,084.34 | BRAUNSCHWEIG | | | 38112 | GERMANY |
| 401154 | VONS EMPLOYEES FEDERAL CREDIT UNION | 4465 ARDEN DRIVE | | $4,764.57 | EL MONTE | | CA | 91731 | UNITED STATES OF AMERICA |
| 470545 | VTB 24 (PJSC) | UL. DOLGORUKOVSKAYA 5 | | $2,079.69 | MOSCOW | | | 103006 | RUSSIAN FEDERATION |
| 422834 | VYSTAR CREDIT UNION | 4949 BLANDING BOULEVARD | | $33,650.78 | JACKSONVILLE | | FL | 32210 | UNITED STATES OF AMERICA |
| 447017 | WASHINGTON GAS LIGHT FEDERAL CREDIT UNION | 6801 INDUSTRIAL ROAD | | $1,366.18 | SPRINGFIELD | | VA | 22151 | UNITED STATES OF AMERICA |
| 448078 | WASHINGTON STATE EMPLOYEES CREDIT UNION | 400 UNION AVENUE SE | | $74.99 | OLYMPIA | | WA | 98501 | UNITED STATES OF AMERICA |
| 441514 | WASHINGTON TRUST BANK | 717 WEST SPRAGUE AVENUE | | $308.30 | SPOKANE | | WA | 99204 | UNITED STATES OF AMERICA |
| 450276 | WASHINGTON UNIVERSITY TEACHERS FEDERAL CREDIT UNION | | | $473.71 | ENDICOTT | | CT | | UNITED STATES OF AMERICA |
| 472572 | WATERFRONT FEDERAL CREDIT UNION | 2414 SOUTHWEST ANDOVER STREET | | $449.04 | SEATTLE | | WA | 98106 | UNITED STATES OF AMERICA |
| 448825 | WATERTOWN SAVINGS BANK | 111 CLINTON STREET | | $842.96 | WATERTOWN | | NY | 13601 | UNITED STATES OF AMERICA |
| 403270 | WAYNE BANK | 717 MAIN STREET | | $6,267.67 | HONESDALE | | PA | 18431 | UNITED STATES OF AMERICA |
| 451975 | WE FLORIDA FINANCIAL | 1982 NORTH STATE ROAD 7 | | $1,022,784.81 | MARGATE | | FL | 33063 | UNITED STATES OF AMERICA |
| 402451 | WEBSTER BANK, NATIONAL ASSOCIATION | WEBSTER PLAZA | | $138.85 | WATERBURY | | CT | 6702 | UNITED STATES OF AMERICA |
| 420813 | WEBSTER FIRST FEDERAL CREDIT UNION | 791 MAIN STREET SOUTH | | $14,756.29 | SOUTHBRIDGE | | MA | | UNITED STATES OF AMERICA |
| 480585 | WESCOM CENTRAL CREDIT UNION | 123 SOUTH MARENGO AVENUE | | $74.98 | PASADENA | | CA | 91109 | UNITED STATES OF AMERICA |
| 460085 | WEST COMMUNITY CREDIT UNION | | | $1,169.34 | O'FALLON | | MO | 63368 | UNITED STATES OF AMERICA |
| 412148 | WESTERRA CREDIT UNION | | | $1,193.90 | DENVER | | CO | 80224 | UNITED STATES OF AMERICA |
| 462123 | WEST SUBURBAN BANK | 711 SOUTH WESTMORE AVENUE | | $3,354.65 | LOMBARD | | IL | 60148 | UNITED STATES OF AMERICA |
| 420618 | WESTERN ALLIANCE BANK | 2701 EAST CAMELBACK ROAD | | $273,879.74 | PHOENIX | | AZ | 85016 | UNITED STATES OF AMERICA |
| 450046 | WESTPAC BANKING CORPORATION | 275 KENT STREET | | $1,430.36 | SYDNEY | | NSW | 2000 | AUSTRALIA |
| 416947 | WESTPAC (NEW ZEALAND) LIMITED | 188 QUAY STREET | | $1,219.36 | AUCKLAND | | | | NEW ZEALAND |
| 402453 | WHATCOM EDUCATIONAL CREDIT UNION | 600 EAST HOLLY STREET | | $1,550.93 | BELLINGHAM | | WA | 98225 | UNITED STATES OF AMERICA |
| 400174 | WHITAKER BANK | 2201 REGENCY ROAD | | $22,598.00 | LEXINGTON | | KY | 40505 | UNITED STATES OF AMERICA |
| 402842 | WHITNEY BANK | 2510 14TH STREET | | $74.96 | GULFPORT | | MS | 39501 | UNITED STATES OF AMERICA |
| 412140 | WIDGET FINANCIAL | 2154 EAST LAKE ROAD | | $1,013.99 | ERIE | | PA | 16511-1198 | UNITED STATES OF AMERICA |
| 451088 | WILMINGTON SAVINGS FUND SOCIETY, FSB | WSFS BANK CENTER - 500 DELAWARE AVENUE | | $1,423.02 | WILMINGTON | | DE | 19801 | UNITED STATES OF AMERICA |
| 444267 | WILMINGTON TRUST, NATIONAL ASSOCIATION | 1100 NORTH MARKET STREET | | $447.29 | WILMINGTON | | DE | 14203 | UNITED STATES OF AMERICA |
| 451950 | WILSON & MUIR BANK & TRUST COMPANY | 101 NORTH THIRD STREET | | $8.17 | BARDSTOWN | | KY | 40004 | UNITED STATES OF AMERICA |
| 404596 | WING LUNG BANK LIMITED | 45 DES VOEUX ROAD CENTRAL | | $1,495.62 | HONG KONG | | | | HONG KONG CHINA |
| 450702 | WINGS FINANCIAL CREDIT UNION | 14985 GLAZIER AVENUE | | $5,641.86 | APPLE VALLEY | | MN | 55124 | UNITED STATES OF AMERICA |
| 460475 | WINSOUTH CREDIT UNION | 110 SOUTH 26TH STREET | | $110.50 | GADSDEN | | AL | 35904 | UNITED STATES OF AMERICA |
| 491564 | WIZINK BANK S.A | CALLE VELAZQUEZ 34 | | $3,480.35 | MADRID | | | 28001 | SPAIN |
| | WOODFOREST NATIONAL BANK | 1825 S 314TH STREET | | $325.76 | FEDERAL WAY | | WA | 98003 | UNITED STATES OF AMERICA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 468895 | WOODSVILLE GUARANTY SAVINGS BANK | $1,542.38 | 83 CENTRAL STREET | | WOODSVILLE | NH | 3785 | UNITED STATES OF AMERICA |
| 447866 | WOORI AMERICA BANK | $3,516.36 | 1250 BROADWAY | | NEW YORK | NY | 10001 | UNITED STATES OF AMERICA |
| 404720 | WOORI CARD CO., LTD. | $1,550.73 | JONGRO-GU, JUNGHAK-DONG 19 | THE K TWIN TOWER | SEOUL | | 110-150 | SOUTH KOREA |
| 408187 | WORCESTER FIRE DEPARTMENT CREDIT UNION | $417.72 | 2 EASTERN AVENUE | | WORCESTER | MA | 1605 | UNITED STATES OF AMERICA |
| 404827 | WORLD'S FOREMOST BANK | $89,213.96 | ONE CABELA DRIVE | | SIDNEY | NE | 69160 | UNITED STATES OF AMERICA |
| 409427 | WRIGHT PATMAN CONGRESSIONAL FEDERAL CREDIT UNION | $5,981.60 | 10451 WHITE GRANITE DRIVE | SUITE 300 | OAKTON | VA | 22124 | UNITED STATES OF AMERICA |
| 444938 | WRIGHT-PATT CREDIT UNION, INC. | $846.79 | 2455 EXECUTIVE PARK BOULEVARD | | FAIRBORN | OH | 45324 | UNITED STATES OF AMERICA |
| 441070 | WUESTENROT BANK AG PFANDBRIEFBANK | $629.54 | WUESTENROTSTRASSE 1 | | LUDWIGSBURG | | 71638 | GERMANY |
| 427544 | XCEED FINANCIAL FEDERAL CREDIT UNION | $979.33 | 888 NORTH NASH STREET | | EL SEGUNDO | CA | 90245 | UNITED STATES OF AMERICA |
| 450202 | XCEL FEDERAL CREDIT UNION | $237.48 | 1460 BROAD STREET | | BLOOMFIELD | NJ | 7003 | UNITED STATES OF AMERICA |
| 488001 | XENITH BANK | $867.10 | 901 EAST CARY STREET | SUITE 1700 | RICHMOND | VA | 23219 | UNITED STATES OF AMERICA |
| 460544 | Y-12 FEDERAL CREDIT UNION | $1.99 | 501 LAFAYETTE DRIVE | | OAK RIDGE | TN | 37831 | UNITED STATES OF AMERICA |
| 408138 | YADKIN BANK | $420.91 | 110 WEST MARKET STREET | | ELKIN | NC | 28621 | UNITED STATES OF AMERICA |
| 442562 | YAKIMA FEDERAL SAVINGS AND LOAN ASSOCIATION | $335.17 | 118 EAST YAKIMA AVENUE | | YAKIMA | WA | 98901 | UNITED STATES OF AMERICA |
| 400268 | YAMPA VALLEY BANK | $520.00 | 600 SOUTH LINCOLN AVENUE | | STEAMBOAT SPRINGS | CO | 80487 | UNITED STATES OF AMERICA |
| 400834 | YAPI VE KREDI BANKASI A.S. | $3,026.98 | GENEL MUDURLUK YAPI KREDI PLAZA D BLOK | LEVENT | ISTANBUL | | 34330 | TURKEY |
| 472600 | YES BANK LTD | $155.96 | NEHRU CENTRE, DISCOVERY OF INDIA | DR A B ROAD, WORLI | MUMBAI | MH | 400 018 | INDIA |
| 466190 | YOLO FEDERAL CREDIT UNION | $264.91 | 266 WEST MAIN STREET | | WOODLAND | CA | 95695 | UNITED STATES OF AMERICA |
| 496645 | YORKSHIRE BUILDING SOCIETY | $2,303.12 | YORKSHIRE HOUSE | YORKSHIRE DRIVE | BRADFORD | EN | BD5 8LJ | UNITED KINGDOM |
| 401783 | ZB, NATIONAL ASSOCIATION | $41,643.72 | 1 MAIN STREET | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 447186 | ZEAL CREDIT UNION | $886.77 | 17250 NEWBURGH RD | | LIVONIA | MI | 48152 | UNITED STATES OF AMERICA |
| | TOTAL | $28,298,786.93 | | | | | | |
| | FUNDS TO GO TO TO VICTIM WITNESS FUND | $1,636,515.92 | | | | | | |

1
2
3
4
5
6                       **UNITED STATES DISTRICT COURT**
7                              **DISTRICT OF NEVADA**
8   UNITED STATES OF AMERICA,              )
                                           )
9              Plaintiff,                  )
                                           )
10        v.                               )     2:12-CR-0083-APG-(GWF)
                                           )
11  BILLY STEFFEY,                         )
                                           )
12             Defendant.                  )
13                        **FINAL ORDER OF FORFEITURE**
14        On April 8, 2014, the United States District Court for the District of Nevada entered a
15  Preliminary Order of Forfeiture pursuant to Fed. R. Crim. P. 32.2(b)(1) and (2); Title 18, United States
16  Code, Section 981(a)(1)(C) and Title 28, United States Code, Section 2461(c); Title 18, United States
17  Code, Section 982(a)(2)(A); Title 18, United States Code, Section 1028(g) and (h); Title 18, United
18  States Code, Section 1029(c)(1)(C) and (c)(2); and Title 21, United States Code, Section 853(p) based
19  upon the plea of guilty by defendant BILLY STEFFEY to the criminal offense, forfeiting the property
20  and imposing an in personam criminal forfeiture money judgment set forth in the Plea Agreement and
21  the Forfeiture Allegation of the Criminal Information and shown by the United States to have the
22  requisite nexus to the offense to which defendant BILLY STEFFEY pled guilty. Criminal Information,
23  ECF No. 247; Plea Agreement, ECF No. 249; Change of Plea Minutes, ECF No. 251; Preliminary
24  Order of Forfeiture, ECF No. 250.
25        This Court finds the United States of America published the notice of forfeiture in accordance
26  with the law via the official government internet forfeiture site, www.forfeiture.gov, consecutively

1    from December 30, 2014, through January 28, 2015, notifying all potential third parties; and notified

2    known third parties by First Class Regular Mail and Certified Return Receipt Mail or Federal Express,

3    of their right to petition the Court. Notice of Filing Proof of Publication, ECF No. 369.

4          On December 22, 2014, the United States Attorney's Office served OSU Federal Credit

5    Union, P.O. Box 306, Corvallis, OR 97339 with copies of the Preliminary Order of Forfeiture and the

6    Notice by First Class Regular Mail and Certified Return Receipt Mail. Notice of Filing Service of

7    Process, ECF No. 366.

8          On December 22, 2014, the United States Attorney's Office served American Express, World

9    Financial Center, 200 Vesey Street, New York, NY 10285 with copies of the Preliminary Order of

10   Forfeiture and the Notice through Federal Express. Notice of Filing Service of Process, ECF No. 366.

11         On December 22, 2014, the United States Attorney's Office served Discover Financial

12   Services, c/o Michael Cassell, 9533 Tournament Canyon, Las Vegas, NV 89144 with copies of the

13   Preliminary Order of Forfeiture and the Notice through Federal Express. Notice of Filing Service of

14   Process, ECF No. 366.

15         On December 22, 2014, the United States Attorney's Office served MasterCard, 2000

16   Purchase Street, Purchase, NY 10577 with copies of the Preliminary Order of Forfeiture and the

17   Notice through Federal Express. Notice of Filing Service of Process, ECF No. 366.

18         On December 22, 2014, the United States Attorney's Office served Visa Inc., 900 Metro

19   Center Blvd., Foster City, CA 94404 with copies of the Preliminary Order of Forfeiture and the Notice

20   through Federal Express. Notice of Filing Service of Process, ECF No. 366.

21         This Court finds no petition was filed herein by or on behalf of any person or entity and the

22   time for filing such petitions and claims has expired.

23         This Court finds no petitions are pending with regard to the assets named herein and the time

24   for presenting such petitions has expired.

25         THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that all right,

26   title, and interest in the property hereinafter described is condemned, forfeited, and vested in the

1  United States of America, and that the United States recover from BILLY STEFFEY the criminal

2  forfeiture money judgment in the amount of $50,893,166.35 in United States Currency, pursuant to

3  Fed. R. Crim. P. 32.2(b)(4)(A) and (B); Fed. R. Crim. P. 32.2(c)(2); Title 18, United States Code,

4  Section 981(a)(1)(C) and Title 28, United States Code, Section 2461(c); Title 18, United States Code,

5  Section 982(a)(2)(A); Title 18, United States Code, Section 1028(g) and (h); Title 18, United States

6  Code, Section 1029(c)(1)(C) and (c)(2); and Title 21, United States Code, Section 853(n)(7) and (p)

7  and shall be disposed of according to law:

8          1)    a Gateway laptop computer, bearing serial number T3B73P1006170, seized

9                 from Raji Aziz on March 14, 2011;

10          2)    an Apple iPad 16 GB silver, model A1396, bearing serial number

11                 DLXFW1DLDFJ1, seized from Irina Bolnova on March 15, 2012;

12          3)    an Acer Aspire One 522 laptop computer, bearing serial number

13                 LUSES0D0101014763B16-01, seized from Maceo Boozer on March 15,

14                 2012;

15          4)    a Coby laptop, bearing serial number N1023X1005S000497B, seized from

16                 Maceo Boozer on July 9, 2012;

17          5)    an HP laptop, bearing serial number CNF0208QNY, seized from Maceo

18                 Boozer on July 9, 2012;

19          6)    a Seagate USB drive, bearing serial number NA02E6VK, seized from Maceo

20                 Boozer on July 9, 2012;

21          7)    a Dell laptop computer, bearing serial number G4CJLL1, seized from

22                 Duvaughn Butler on March 1, 2011;

23          8)    an HP desktop computer, Datacode SM number R08510000460630, seized

24                 from Duvaughn Butler on March 1, 2011;

25          9)    a Mastercard $100 gift card, bearing card number xxxxxxxxxxxx1923, seized

26                 from Duvaughn Butler on March 1, 2011;

10)  a Vanilla $100 Mastercard gift card, bearing card number xxxxxxxxxxxx7257, seized from Duvaughn Butler on March 1, 2011;

11)  an iPhone 3, black, bearing FCC ID number BCGA1303B, seized from Duvaughn Butler on March 1, 2011;

12)  a Time Capsule 802.11N WiFi hard drive, bearing serial number C86H6722DM73, seized from Omar Butt on March 15, 2012;

13)  a SanDisk memory card, 8 GB, seized from Omar Butt on March 15, 2012;

14)  a SanDisk memory card, 16 GB, seized from Omar Butt on March 15, 2012;

15)  a SanDisk memory card, 32 GB, seized from Omar Butt on March 15, 2012;

16)  a Canon Power Shot camera, red, model 50780, seized from Omar Butt on March 15, 2012;

17)  an Apple iPhone 4, bearing serial number 579CE2380A, seized from Omar Butt on March 15, 2012;

18)  an AT&T cell phone, black, bearing serial number Q4V7NB1180518074, seized from Omar Butt on March 15, 2012;

19)  an AT&T cell phone, black, bearing serial number Q4V7NB1180520439, seized from Omar Butt on March 15, 2012;

20)  a Motorola cell phone, black, bearing serial number H31LJGTFJT, seized from Omar Butt on March 15, 2012;

21)  an iPhone 3, 16 GB, black, model A1241, bearing FCC ID number BCGA1241, seized from Omar Butt on March 15, 2012;\

22)  a MacBook Pro, bearing serial number CO2GJ0DW47, seized from Omar Butt on March 15, 2012;

23)  an iPhone, 8 GB, bearing serial number 8174ETWH8, seized from Omar Butt on March 15, 2012;

/ / /

4

24) an iPhone 4, black, model A1387, bearing FCC ID number BCGE2430A, seized from Omar Butt on March 15, 2012;

25) an Apple Airport hard disk, bearing serial number 6F9394ER2UP, seized from Omar Butt on March 15, 2012;

26) a Canon Pixma printer MP 600 with cable cords, seized from Omar Butt on March 15, 2012;

27) a Datacard 1501 printer, bearing serial number 7464, seized from Omar Butt on March 15, 2012;

28) a Power Printer ID Card 088025 Fargo Hi-Def printer, bearing serial number A3490223, seized from Omar Butt on March 15, 2012;

29) a WD hard drive, bearing serial number WCAPD1154606, seized from Omar Butt on March 15, 2012;

30) an AcomData HD drive, bearing serial number E43125, seized from Omar Butt on March 15, 2012;

31) a DNY SD card, 4 GB, seized from Omar Butt on March 15, 2012;

32) a DNY SD card, 8 GB, seized from Omar Butt on March 15, 2012;

33) a Hitachi external hard drive, bearing serial number PAG52P3A, seized from Omar Butt on March 15, 2012;

34) an Apple TV, bearing serial number YM7240QRYR4, seized from Omar Butt on March 15, 2012;

35) a Dell laptop Latitude V300, bearing serial number CN03Y6453652138B0312, seized from Omar Butt on March 15, 2012;

36) a Sigma DP2 camera, bearing serial number 1011595, seized from Omar Butt on March 15, 2012;

37) an Acer laptop, bearing serial number LXE820X0258200F2792000, seized from Omar Butt on March 15, 2012;

5

38) a PlayStation 3 D 53, bearing serial number CG158070191CECH2001A, seized from Omar Butt on March 15, 2012;

39) an Xbox 360 2001 A, bearing serial number 152319705205, seized from Omar Butt on March 15, 2012;

40) a PC tower, white, bearing serial number 0016318606, seized from Omar Butt on March 15, 2012;

41) a PC tower, white, HP CD-Writer 9100 series (CD-ROM drive), seized from Omar Butt on March 15, 2012;

42) a PC tower, white, bearing datacard number PH411423, seized from Omar Butt on March 15, 2012;

43) a PC tower, white, bearing serial number DP000821120164028AJK324, (CD-ROM drive), seized from Omar Butt on March 15, 2012;

44) a PC tower, white, bearing serial number 810F48069A30, (modem), seized from Omar Butt on March 15, 2012;

45) a Canon DSLR 126251 SW11017, bearing serial number 2771201017, seized from Omar Butt on March 15, 2012;

46) a Nuvarel wireless antenna, Virgin Mobile, black, ESN 09108460367, seized from Omar Butt on March 15, 2012;

47) an ATM machine Nextran Com Net 3000, bearing identification number 4518420355271402, seized from Omar Butt on March 15, 2012;

48) a hand truck, Milwaukee, black, model number 60138, seized from Omar Butt on March 15, 2012;

49) an Epson printer Stylus NX415, seized from David Camez on May 27, 2010;

50) an HP Photosmart printer C4740, seized from David Camez on May 27, 2010;

51) a PVC card embosser ECard, seized from David Camez on May 27, 2010;

52) a PVC card embosser Wonder, seized from David Camez on May 27, 2010;

6

53) a hot stamping/tipper machine, seized from David Camez on May 27, 2010;

54) a Dell XPS 420 with monitor, bearing serial number 2V4Z9G1, seized from David Camez on May 27, 2010;

55) a Playstation 3, bearing serial number CF347430751-CECHP01, seized from David Camez on May 27, 2010;

56) a Gateway laptop 450SX4, bearing serial number 0026868574, seized from David Camez on May 27, 2010;

57) a Sony Vaio with power cord, bearing serial number C602H3NQ, seized from David Camez on May 27, 2010;

58) a credit card skimming device, seized from David Camez on May 27, 2010;

59) a magnetic strip card reader and writer, seized from David Camez on May 27, 2010;

60) a soldering iron, seized from David Camez on May 27, 2010;

61) a lock pick kit, seized from David Camez on May 27, 2010;

62) eleven (11) Motorola TracFones, bearing serial numbers H62LJW5D7T, H62LJW459P, H62LJW67NZ, H62LJW5D2H, H62LJW4536, H62LJW5D4F, H62LJW459L, H62LJW39BN, H62LJW5D2Q, H62LLY3735, and H62LJJDN3L, seized from Heather Dale on March 20, 2012;

63) ten (10) Verizon Samsung cell phones, bearing serial numbers A000001756COAF, A000001756FE63, A000001756E6C5, A000001756C28A, A000001756E6B8, A0000017569E83, A0000017581301, A0000017581F1B, A0000017525F292, and A00000175252314, seized from Heather Dale on March 20, 2012;

/ / /

/ / /

7

64) three (3) LG TracFones, bearing serial numbers 903CQNL204871, 903CQTB243385, and 904CQLH354776, seized from Heather Dale on March 20, 2012;

65) an SD card, 2 GB, bearing serial number 518532, seized from Shiyang Gou on March 15, 2012;

66) an IBM IGB flash drive, seized from Shiyang Gou on March 15, 2012;

67) a Cruzer mini 256 MB flash drive, seized from Shiyang Gou on March 15, 2012;

68) a memory stick adapter with memory card, seized from Shiyang Gou on March 15, 2012;

69) five (5) ScanDisk memory cards, seized from Shiyang Gou on March 15, 2012;

70) two (2) Sony Memory Stick Pro Duo, seized from Shiyang Gou on March 15, 2012;

71) a Samsung phone, bearing serial number R3YXA56711T, seized from Shiyang Gou on March 15, 2012;

72) an LG phone, bearing serial number 811KPT M022569, seized from Shiyang Gou on March 15, 2012;

73) a Nokia cell phone, bearing serial number 661ABRM520, seized from Shiyang Gou on March 15, 2012;

74) a Nokia cell phone, bearing serial number 661URM604, seized from Shiyang Gou on March 15, 2012;

75) a Nokia cell phone, bearing serial number 661ABRM121, seized from Shiyang Gou on March 15, 2012;

76) an HP computer, bearing serial number MXM453067P, seized from Shiyang Gou on March 15, 2012;

8

77) an iPod 32 GB, bearing serial number C3VDKMBPDCP9, seized from Shiyang Gou on March 15, 2012;

78) an HP PSC1315 All in One Printer, bearing serial number CN48KB201J, seized from Shiyang Gou on March 15, 2012;

79) an SD card 8 GB, bearing serial number 35254221, seized from Shiyang Gou on March 15, 2012;

80) an 8 GB SD card, bearing serial number 3140624068, seized from Shiyang Gou on March 15, 2012;

81) a gold flash drive, seized from Shiyang Gou on March 15, 2012;

82) a WiFly City wireless USB adapter, bearing serial number 8DEC04JJ2482873, seized from Shiyang Gou on March 15, 2012;

83) an iPod 32 GB, bearing serial number C3RDLFMS5DCPN, seized from Shiyang Gou on March 15, 2012;

84) a Wii, bearing serial number LU83300527, seized from Shiyang Gou on March 15, 2012;

85) a Zotac Model Mag HDND01, bearing serial number G111911302229, with Logitech USB drive, seized from Shiyang Gou on March 15, 2012;

86) two (2) iPod 8 GB, bearing serial numbers IB0064Y075J and DKPDAOFFDCP7, seized from Shiyang Gou on March 15, 2012;

87) a Samsung cell phone, model SCHU350, bearing serial number 0001D60CC32, seized from Shiyang Gou on March 15, 2012;

88) a Dell Inspiron laptop, bearing serial number 9JH8QP1, seized from Shiyang Gou on March 15, 2012;

89) a Sony Vaio, model PC671312L, seized from Shiyang Gou on March 15, 2012;

///

90) a Clear 4G Mobile Hotspot, bearing serial number 1FM00114730, seized from Shiyang Gou on March 15, 2012;

91) a Totu cell phone T158, bearing serial number 357458040092990, seized from Shiyang Gou on March 15, 2012;

92) three (3) flash drives, seized from Shiyang Gou on March 15, 2012;

93) a Sony memory stick 4 GB, F925L2L, seized from Shiyang Gou on March 15, 2012;

94) a SanDisk extreme 4 GB, seized from Shiyang Gou on March 15, 2012;

95) two (2) T-Mobile SIM cards, seized from Shiyang Gou on March 15, 2012;

96) an HP Office Jet 6500A printer, bearing serial number CN11C1241Y, seized from Shiyang Gou on March 15, 2012;

97) an HP monitor, CNCO1SPW, seized from Shiyang Gou on March 15, 2012;

98) a Sony PSP, bearing serial number AG100870541, seized from Shiyang Gou on March 15, 2012;

99) a T-Mobile Samsung S3600 cell phone, bearing serial number S36006SMH, seized from Shiyang Gou on March 15, 2012;

100) a Scientific Atlantic 2203C modem, bearing serial number 218063549, seized from Shiyang Gou on March 15, 2012;

101) a Netgear wireless router, model WNR2000, bearing serial number IXL38C5T02FB4, seized from Shiyang Gou on March 15, 2012;

102) an SD card 4 GB, seized from Shiyang Gou on March 15, 2012;

103) a 56K PCI modem, bearing serial number 200V23Y0087077, seized from Shiyang Gou on March 15, 2012;

104) a Britannica SD card, MVO32RMMC, seized from Shiyang Gou on March 15, 2012;

///

105) a PD Talk GPS with SD card, PD9083000304, seized from Shiyang Gou on March 15, 2012;

106) an HP desktop computer, bearing serial number P6813W, seized from Shiyang Gou on March 15, 2012;

107) an American Express gift card, number xxxxxxxxxxx0288, seized from Cameron Harrison on November 24, 2010;

108) a Walmart reloadable card, number xxxxxxxxxxxx8377, seized from Cameron Harrison on November 24, 2010;

109) an LG cell phone with power cord, model LG220CM, bearing serial number 004CYVU1179431, seized from Cameron Harrison on November 24, 2010;

110) a Garmin NUVI 205W with power cord, bearing serial number 1UR254730, seized from Cameron Harrison on November 24, 2010;

111) a Pep Boys gift card, number xxxxxxxxxxxxxxxx8899, seized from Cameron Harrison on November 22, 2010;

112) a Walmart gift card, number xxxxxxxxxxxxxxxx7484, seized from Cameron Harrison on November 22, 2010;

113) an Apple iPad 64 GB, bearing serial number GB0409R7ETV, seized from Cameron Harrison on November 24, 2010;

114) an HP Pavilion laptop, model DV5-1160, bearing serial number CNF8383JN0, seized from Cameron Harrison on November 24, 2010;

115) a Rocketfish 2.5 USB hard drive, model RFHD25, bearing serial number NS92T6125T8K, seized from Cameron Harrison on November 24, 2010;

116) an HP Presario F700 laptop, bearing serial number CNF7510SVZ, seized from Robert Kephart on March 15, 2012;

///

///

11

117) an Aspire One Acer laptop black, bearing serial number
LUS670D06193426AC31601, seized from Robert Kephart on March 15,
2012;

118) a Targus laptop bag containing a Dell Adamo laptop, bearing serial number
852FWK1, seized from Robert Kephart on March 15, 2012;

119) a Smart Disk HDD, bearing serial number 1H7Y23, seized from Robert
Kephart on March 15, 2012;

120) a Virgin thumb drive, seized from Robert Kephart on March 15, 2012;

121) an Attache thumb drive, black/red, seized from Robert Kephart on March 15,
2012;

122) an iPad, model A1396, white, bearing serial number DN6GPAB9DKNY,
seized from Robert Kephart on March 15, 2012;

123) an Apple MacBook Air, model A1370, with black case, bearing serial number
C02DW6ZPDDQX, seized from Robert Kephart on March 15, 2012;

124) an Apple iPhone, white, model A1387, seized from Robert Kephart on March
15, 2012;

125) a MacBook Air Super Drive, model A1379, bearing serial number
C02FC8PWDJ5M, seized from Robert Kephart on March 15, 2012;

126) a generic computer tower, model 8E-TENL1-UGB, bearing serial number
W10330010445, seized from Alexander Kostyukov on March 15, 2012;

127) an external hard drive enclosure, blue, Simpletech 250 GB, bearing serial
number 0712544250100670, seized from Alexander Kostyukov on March 15,
2012;

128) two (2) T-Mobile Nokia cell phones (unopened), bearing serial numbers
866012569007679335 and 866012569005010038, seized from Alexander
Kostyukov on March 15, 2012;

129) three (3) T-Mobile Nokia cell phones, model 1616-2C, seized from Alexander Kostyukov on March 15, 2012;

130) a Samsung AT&T cell phone, model SGH-A107, bearing serial number RPHB69702BZ, seized from Alexander Kostyukov on March 15, 2012;

131) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number C38GTY8KDTD1, seized from Alexander Kostyukov on March 15, 2012;

132) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number 84049D1MA4S, seized from Alexander Kostyukov on March 15, 2012;

133) three (3) yellow and black SIM cards, seized from Alexander Kostyukov on March 15, 2012;

134) a T-Mobile SIM card, seized from Alexander Kostyukov on March 15, 2012;

135) an AT&T SIM card, seized from Alexander Kostyukov on March 15, 2012;

136) a Kingston 4 GB white and purple thumb drive, seized from Alexander Kostyukov on March 15, 2012;

137) a thumb drive, green, bearing serial number 28981F, seized from Alexander Kostyukov on March 15, 2012;

138) a PQ1 4 GB blue SD memory card, bearing serial number MMAGF04GWDCA-DB, seized from Alexander Kostyukov on March 15, 2012;

139) a Nikon D7000 digital camera with 32 GB SanDisk memory card inside, seized from Alexander Kostyukov on March 15, 2012;

140) a Nikon CoolPix digital camera, black, model S52, bearing serial number 30505916, seized from Alexander Kostyukov on March 15, 2012;

141) a Sony Cyber Shot 8.1 MP digital camera, black, model DSC-T100, bearing serial number 1572082, seized from Alexander Kostyukov on March 15, 2012;

142) a Nikon camera lens, (70-300MM), bearing serial number US2762077, seized from Alexander Kostyukov on March 15, 2012;

143) a Nikon camera lens, (50MM), bearing serial number US628937, seized from Alexander Kostyukov on March 15, 2012;

144) a Tokina Aspherical camera lens, bearing serial number 82C7660, seized from Alexander Kostyukov on March 15, 2012;

145) two (2) Nikon lens covers, seized from Alexander Kostyukov on March 15, 2012;

146) a Nikon camera flash attachment, speedlight SB900, bearing serial number 2461186, seized from Alexander Kostyukov on March 15, 2012;

147) a Western Union $500.00 money order with blank payee field, number xx-xxxxx0260, seized from Alexander Kostyukov on March 15, 2012;

148) an Apple MacBook Pro, silver, model A1278, bearing serial number W8033T2BATM, seized from Alexander Kostyukov on March 15, 2012;

149) a SanDisk thumb drive, seized from Thomas Lamb on May 2, 2011;

150) a South Point Casino cashout voucher $130, seized from Thomas Lamb on May 2, 2011;

151) a Kindle Fire HD, new in box, no visible serial number, seized from Michael Lofton on January 7, 2013;

152) an Apple iPad with docking station and case, new in box, no visible serial number, seized from Michael Lofton on January 31, 2013;

153) a Sony USB drive, seized from Michael Lofton on February 1, 2013;

154) an Epson Stylus printer, model R280, bearing serial number K77K133745, seized from Edward Montecalvo on March 15, 2012;

155) an HTC smart phone, model PD42100, bearing serial number HT18RM803892, seized from Edward Montecalvo on March 15, 2012;

14

156) a Canon Point and Shoot camera, model PC1355, bearing serial number 9029238287, seized from Edward Montecalvo on March 15, 2012;

157) a Dell Inspiron desktop, bearing serial number CN-0392R8-74767-116-6RE3, seized from Edward Montecalvo on March 15, 2012;

158) a Dell thumb drive, bearing serial number 820-Q01437, seized from Edward Montecalvo on March 15, 2012;

159) a Toshiba external hard drive with USB cable, bearing serial number Y150T6QLTMC3, seized from Edward Montecalvo on March 15, 2012;

160) an Apple MacBook Pro, model A1278, bearing serial number C1MH18UPDV13, seized from Edward Montecalvo on March 15, 2012;

161) an Apple laptop, bearing serial number 970AAS306856, seized from Elias Samaha on June 11, 2012;

162) a Sony Vaio laptop, bearing serial number 275047363033747, seized from Elias Samaha on June 11, 2012;

163) an iPhone, BB 8350, bearing serial number 403215EBBB, seized from Elias Samaha on June 11, 2012;

164) a Motorola BK70 phone, bearing serial number 364VKMR6Q9, seized from Elias Samaha on June 11, 2012;

165) an Apple iPod 64 GB, model A1318, bearing serial number 9C937ETU6K4, seized from Elias Samaha on June 11, 2012;

166) a PNY 4 GB with two (2) keys thumb drive, seized from Elias Samaha on June 11, 2012;

167) a SanDisk Cruzer 32 GB thumb drive, seized from Elias Samaha on June 11, 2012;

168) an Apple MacBook, model A1181, bearing serial number 4H6502XZWGL, seized from Michael San Clemente on June 2, 2010;

169) a Sony Vaio laptop, model PCG-31L, bearing serial number 064253C, seized from Michael San Clemente on June 2, 2010;

170) a Kingston 8 GB data traveler, black, seized from Michael San Clemente on June 2, 2010;

171) an Apple MacBook Pro, model A1260, bearing serial number W880957VYJY, seized from Michael San Clemente on June 2, 2010;

172) an Apple MacBook Pro, model A1211, bearing serial number W871645TWDH, seized from Michael San Clemente on June 2, 2010;

173) an HP Pavilion laptop computer, bearing serial number CND9074VOP, seized from Michael San Clemente on June 2, 2010;

174) an Apple MacBook Pro PN, bearing part number 0A58927, seized from Michael San Clemente on June 2, 2010;

175) a 320 GB PN, bearing part number 9ZAZAG-500 with cord in bag, 154594A, seized from Michael San Clemente on June 2, 2010;

176) a pocket drive, model GFR202SD, bearing serial number 605USS, seized from Michael San Clemente on June 2, 2010;

177) an HP Pavilion TX2500, bearing serial number CNF826324F, seized from Michael San Clemente on June 2, 2010;

178) a Kodak Easy Share printer, dock series 3, bearing serial number KCLEG620J0824, seized from Michael San Clemente on June 2, 2010;

179) a Sony DVD player, black, model DVP-FX820, bearing serial number 08C 501-5205314-6, seized from Michael San Clemente on June 2, 2010;

180) a T-Mobile CardBus and Express Card adapter, model CBZEC, bearing serial number BD3G710242, seized from Michael San Clemente on June 2, 2010;

181) an IEEE 1394 express card, bearing serial number 11814008945, seized from Michael San Clemente on June 2, 2010;

182) a SanDisk Cruzer 4 GB thumb drive, black, model SDC264096RB, seized from Michael San Clemente on June 2, 2010;

183) an HP wireless mouse adapter, silver, product GT909AA, seized from Michael San Clemente on June 2, 2010;

184) a SanDisk "Wake up the Phone" adapter, model 2008-09-16S, seized from Michael San Clemente on June 2, 2010;

185) a Novotel wireless slingshot, bearing serial number 5B866BF6, seized from Michael San Clemente on June 2, 2010;

186) an iPod 8 GB with red/black cover, bearing serial number 9C841ZSQ201, seized from Michael San Clemente on June 2, 2010;

187) a Motorola Verizon phone, blue, bearing FCC ID number IHDT56JB1, seized from Michael San Clemente on June 2, 2010;

188) a Kyocera Virgin Mobile phone, black, bearing ME ID number A0000004482B79, seized from Michael San Clemente on June 2, 2010;

189) a Motorola phone, bearing FCC ID number 1HDT56HC1, seized from Michael San Clemente on June 2, 2010;

190) a Virgin Mobile LG phone with pouch, bearing serial number 901CYXM0778698, seized from Michael San Clemente on June 2, 2010;

191) a Motorola Metro phone, model W315, bearing FCC ID number 1HDT56GE1, seized from Michael San Clemente on June 2, 2010;

192) a Motorola phone, black, bearing serial number M300 238208, seized from Michael San Clemente on June 2, 2010;

193) a Motorola phone, blue, bearing serial number M60038Z2495, seized from Michael San Clemente on June 2, 2010;

194) a Sprint HTC Pro with black hard cover, seized from Michael San Clemente on June 2, 2010;

17

195) a hard drive, bearing serial number 5QD2ZXWG, seized from Michael San Clemente on June 2, 2010;

196) two (2) SanDisk Cruzer 4 GB Titanium Plus, seized from Michael San Clemente on June 2, 2010;

197) a Targus high speed card reader/writer, black, bearing identification number 1729, seized from Michael San Clemente on June 2, 2010;

198) two (2) Sony Memo stick duo adapters, MSAC M2, seized from Michael San Clemente on June 2, 2010;

199) a Patriot memory card, bearing serial number PSD32G106625, seized from Michael San Clemente on June 2, 2010;

200) a Samsung memory card, bearing serial number M470T6554CZ3, seized from Michael San Clemente on June 2, 2010;

201) an Elpide memory card, bearing serial number EBJ21UE8BAU0, seized from Michael San Clemente on June 2, 2010;

202) a memory card, bearing serial number HY564T 1Z80Z 1 HDL, seized from Michael San Clemente on June 2, 2010;

203) a PNY memory card bearing serial number 511-071205051, seized from Michael San Clemente on June 2, 2010;

204) a SanDisk 1 GB chip, seized from Michael San Clemente on June 2, 2010;

205) a Garmin Nuvi and adapter, 10R-023994, seized from Michael San Clemente on June 2, 2010;

206) a Rocketfish external hard drive, bearing serial number E391854HH, seized from Michael San Clemente on June 2, 2010;

207) a Toshiba disk drive, bearing serial number 58QUFB2ES, seized from Michael San Clemente on June 2, 2010;

///

18

208) a Sony Super Steady Shot DSCT70, seized from Michael San Clemente on June 2, 2010;

209) a SanDisk 128 MB SD card, seized from Michael San Clemente on June 2, 2010;

210) a Sony memory stick Pro Duo 2 GB, seized from Michael San Clemente on June 2, 2010;

211) a Fuji Film Quick Snap camera, disposable, seized from Michael San Clemente on June 2, 2010;

212) a Kodak memory card, seized from Michael San Clemente on June 2, 2010;

213) a Kodak HD camera, M-1003, red, seized from Michael San Clemente on June 2, 2010;

214) a Kodak Easy Share V610 camera, bearing serial number KCKFV62501809, seized from Michael San Clemente on June 2, 2010;

215) a Nikon Cool Pix S60 camera, with SanDisk 4 GB SDHC card, bearing serial number 38244004, seized from Michael San Clemente on June 2, 2010;

216) a JVC hard disk camcorder Everio, bearing serial number GZ-MG130U, seized from Michael San Clemente on June 2, 2010;

217) a Dell XPS laptop computer with power cord, bearing service tag number 6MQ12C1, seized from Michael San Clemente on June 2, 2010;

218) an Apple Power Mac G5 desktop tower, model A1L77, seized from Michael San Clemente on June 2, 2010;

219) a Pro-Lam Plus 330 laminator, bearing serial number 2080, seized from Michael San Clemente on June 2, 2010;

220) an HP Photosmart C 6880 wireless printer with power cord, bearing FCC ID number B94RSVLD0608, seized from Michael San Clemente on June 2, 2010;

221) an Apple keyboard, KY63201A6VZSA, seized from Michael San Clemente on June 2, 2010;

222) an Apple computer mouse, ZH503DJEMNUVA, seized from Michael San Clemente on June 2, 2010;

223) a Zebra P330I card printer, bearing serial number P33027189, seized from Michael San Clemente on June 2, 2010;

224) an enhanced CCD scanner, bearing serial number 428DOFB00018, seized from Michael San Clemente on June 2, 2010;

225) an HP Office Jet H470 Vivera printer, bearing serial number CN81L181CW, seized from Michael San Clemente on June 2, 2010;

226) a Kwikpoint model 55 foil stamping machine, bearing serial number 5A-5311, seized from Jermaine Smith on March 15, 2012;

227) a Samsung Metro PCS cell phone, black, bearing serial number 268435460707424949, seized from Jermaine Smith on March 15, 2012;

228) a Dell Inspiron N4110 laptop computer, bearing serial number 00196-177-074-980, seized from Jermaine Smith on March 15, 2012;

229) a Samsung Metro PCS cell phone, black, bearing serial number 268435460709180401, seized from Jermaine Smith on March 15, 2012;

230) a Toho manual tipper, model CM-30, bearing serial number A992221, seized from Jermaine Smith on March 15, 2012;

231) a Fargo HDP 5000 high definition ID card printer, model 089000, bearing serial number A9061333, seized from Jermaine Smith on March 15, 2012;

232) a Fargo HDP 5000 high definition ID card printer, model 089000, bearing serial number A9500654, seized from Jermaine Smith on March 15, 2012;

233) a Zebra ID card printer, model P330I, bearing serial number P330036588, seized from Jermaine Smith on March 15, 2012;

20

234) two (2) Apple iPads, new in box, bearing serial numbers DLXG7NVXDKNY and DN6GKB19DFHW, seized from Jermaine Smith on March 15, 2012;

235) a Samsung Metro PCS cell phone, bearing serial number 268435458906307984, seized from Jermaine Smith on March 15, 2012;

236) a Kyocera PCS cell phone, bearing serial number A0000012F289B6, seized from Jermaine Smith on March 15, 2012;

237) a T-Mobile blackberry cell phone, PIN 21FCDD3A, seized from Jermaine Smith on March 15, 2012;

238) an Apple laptop with case, bearing serial number W80231Q46D6, seized from Billy Steffey on December 20, 2010;

239) an iPad 64 GB with cover, bearing serial number V5029062E5V, seized from Billy Steffey on December 20, 2010;

240) an iPad 64 GB, (new in box), bearing serial number 6B039FHQETV, seized from Billy Steffey on December 20, 2010;

241) and Iron Key thumb drive, seized from Billy Steffey on December 20, 2010;

242) a T-Mobile USB WiFi device, silver, bearing IMEI number 352071040691797, seized from Billy Steffey on December 20, 2010;

243) a Sprint 3G WiFi device, bearing ESN 6097D1CF, seized from Billy Steffey on December 20, 2010;

244) a Garmin GPS device, bearing serial number 37901W6022267, seized from Billy Steffey on December 20, 2010;

245) an iPhone 4, black, bearing CC ID number BCGE2380A, seized from Billy Steffey on December 20, 2010;

246) a Google HTC cell phone, bearing serial number HT9CNP810133, seized from Billy Steffey on December 20, 2010;

///

247) an iPod with case, silver with red case, bearing serial number 1A949JGM6K2, seized from Billy Steffey on December 20, 2010;

248) an Apple All in One computer, silver, bearing serial number W89525865PJ, seized from Billy Steffey on March 15, 2012;

249) a Datacard I150 printer, bearing serial number 9037, seized from Billy Steffey on March 15, 2012;

250) a USB Iron Key, bearing serial number 00885866, seized from Billy Steffey on March 15, 2012;

251) a USB T-Mobile, silver, seized from Billy Steffey on March 15, 2012;

252) a USB Elgato Turbo 264 HD, seized from Billy Steffey on March 15, 2012;

253) a Tom Tom GPS, bearing serial number JB1448103895, seized from Billy Steffey on March 15, 2012;

254) a Samsung Verizon WiFi Hotspot 4G LTE, bearing SKU SCHLC11ZKV, seized from Billy Steffey on March 15, 2012;

255) a USB SanDisk Cruzer, seized from Billy Steffey on March 15, 2012;

256) a Sony Vaio laptop, bearing serial number 5413136230011OB, seized from Billy Steffey on March 15, 2012;

257) a T-Mobile HTC smartphone, black, bearing serial number SH175T505773, seized from Billy Steffey on March 15, 2012;

258) a Western Digital external hard drive, bearing serial number WX20C79714112, seized from Billy Steffey on March 15, 2012;

259) a Western Digital external hard drive, bearing serial number WCAVY1065850, seized from Billy Steffey on March 15, 2012;

260) a Lacie external hard drive, bearing serial number 14181109010201EHB, seized from Billy Steffey on March 15, 2012;

/ / /

22

261) a USB Iron Key, bearing serial number 00804208, seized from Billy Steffey on March 15, 2012;

262) a USB SanDisk, seized from Billy Steffey on March 15, 2012;

263) a Sprint WiFi Hotspot, Novatel, silver, bearing serial number 09111989175, seized from Billy Steffey on March 15, 2012;

264) a Clear WiFi Hotspot, black, model number WIXFMM-122, bearing serial number 2044100085687, seized from Billy Steffey on March 15, 2012;

265) an AT&T Microcell, bearing serial number 0022CE-0000166132, seized from Billy Steffey on March 15, 2012;

266) a MacBook Pro laptop in black case, bearing serial number C02GN0M6DW47, seized from Billy Steffey on March 15, 2012;

267) a Mac external hard drive, bearing serial number 6F9031E32UP, seized from Billy Steffey on March 15, 2012; and

268) an *in personam* criminal forfeiture money judgment of $50,893,166.35 in United States Currency.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that any and all forfeited funds, including but not limited to, currency, currency equivalents, certificates of deposit, as well as any income derived as a result of the United States of America's management of any property forfeited herein, and the proceeds from the sale of any forfeited property shall be disposed of according to law.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the in personam criminal forfeiture money judgment is held jointly and severally liable with any codefendants and the property listed above will not be applied toward the payment of the money judgment.

/ / /

/ / /

/ / /

/ / /

23

1        The Clerk is hereby directed to send copies of this Order to all counsel of record and three

2    certified copies to the United States Attorney's Office.

3        Dated:  May 11, 2015.

 

 

                                        _____

                                        UNITED STATES DISTRICT JUDGE